## Short Message Report

| Conversations: 1 | Participants: 5 |
|---|---|
| Total Messages: 14777 | Date Range: 1/10/2018 - 9/15/2021 |

## Outline of Conversations

 **chat191907636608839221**  14777 messages between 1/10/2018 - 9/15/2021 · Fran Lanaia · Mike Castillero · UNSPECIFIED_PARTICIPANT · _$!<Other>!$_ · mikecastillero@icloud.com

And he gets 10%?

| U | **UNSPECIFIED_PARTICIPANT** | 3:03 PM |

Yes sent to pat

| MC | **Mike  Castillero** | 3:03 PM |

Ok

| U | **UNSPECIFIED_PARTICIPANT** | 3:06 PM |

Paul McCabe sent me an email that palantir should be ready next week

| U | **UNSPECIFIED_PARTICIPANT** | 3:07 PM |

We have to finish this up. I think we r a little short

| MC | **Mike  Castillero** | 3:14 PM |

Ok

| U | **UNSPECIFIED_PARTICIPANT** | 5:15 PM |

41,830. Profit on lyft Incase Eric's asks.  We will pay him $6,274.50.

| FL | **Fran Lanaia** | 5:15 PM |

We have to talk

| MC | **Mike  Castillero** | 5:18 PM |

Brian call
Me

| MC | **Mike  Castillero** | 5:36 PM |

Brian call me

| MC | **Mike  Castillero** | 6:27 PM |

Arizona was picked up

| U | **UNSPECIFIED_PARTICIPANT** | 6:35 PM |

K

| MC | **Mike  Castillero** | 11/30/2018, 5:52 PM |

What about this???

| U | **UNSPECIFIED_PARTICIPANT** | 6:02 PM |

What's that

| MC | **Mike  Castillero** | 6:02 PM |

I don't know

| U | **UNSPECIFIED_PARTICIPANT** | 6:02 PM |

Change the palantir docs to $8. I just saw Genovese's email

| MC | **Mike  Castillero** | 6:04 PM |

Send this pic w the email

**Mike  Castillero**                                                    6:04 PM
Blame it on the scarf

**Fran Lanaia**                                                         6:15 PM
They probably want a fee

**Mike  Castillero**                                                    6:15 PM
I'm sure they do

**UNSPECIFIED_PARTICIPANT**                                             6:16 PM
He's calling and texting me now

**Mike  Castillero**                                                    6:16 PM
Lol better you than us

**UNSPECIFIED_PARTICIPANT**                                             6:16 PM
I told him I can't talk. So he texted me what he's going to say to them. Amazing that he still needs
help

**Mike  Castillero**                                                    6:17 PM
He can't sell popsicles

**UNSPECIFIED_PARTICIPANT**                                             6:17 PM
The clients r going to give an answer on Monday but he said he thinks they do it

**Mike  Castillero**                                                    6:18 PM
Good for him

**UNSPECIFIED_PARTICIPANT**                                             6:18 PM
He just said he will hit me up this weekend with questions he doesn't know. He's a moron

**Mike  Castillero**                                                    6:18 PM
Tell him it's 2% payout on the Palantir

**Mike  Castillero**                                                    6:18 PM
Lmao

**Mike  Castillero**                                                    6:19 PM
Tell him there's and 8% access to Brian 24/7 surcharge lol

**UNSPECIFIED_PARTICIPANT**                                             6:19 PM
😂

**Mike  Castillero**                                                    6:20 PM
And another Fran and Mike hate you surcharge as well

**Mike  Castillero**                                                    6:20 PM

By the way make sure he's not in on Wednesday

MC  **Mike  Castillero**                                                    6:20 PM
And Tuesday

U   **UNSPECIFIED_PARTICIPANT**                                             6:21 PM
Wednesday)

U   **UNSPECIFIED_PARTICIPANT**                                             6:21 PM
?

U   **UNSPECIFIED_PARTICIPANT**                                             6:22 PM
The sec is just Tuesday rt

U   **UNSPECIFIED_PARTICIPANT**                                             6:22 PM
Hey my idea was not to invite him to the dinner

FL  **Fran Lanaia**                                                         6:22 PM
Eric changed it to Wednesday

U   **UNSPECIFIED_PARTICIPANT**                                             6:23 PM
Oh rt. What time is it at

MC  **Mike  Castillero**                                                    6:23 PM
SEC is Wednesday and I do t want him in the day before because all the Velcro and notes and
nonsense was better to make his desk Eric's

U   **UNSPECIFIED_PARTICIPANT**                                             6:23 PM
K

MC  **Mike  Castillero**                                                    6:23 PM
Well we can't do that it's bad karma for him not to come to the dinner

U   **UNSPECIFIED_PARTICIPANT**                                             6:23 PM
What time can we be in the office Wednesday

MC  **Mike  Castillero**                                                    6:24 PM
I'd say 2

U   **UNSPECIFIED_PARTICIPANT**                                             6:24 PM
K

MC  **Mike  Castillero**                                                    6:24 PM
Supposedly they're coming at 10

U   **UNSPECIFIED_PARTICIPANT**                                             6:24 PM
K

MC  **Mike  Castillero**                                                    6:26 PM

Don't let Eric change the appointment for Friday because we have the lawyer

**MC**  **Mike Castillero**                                                         6:26 PM
Let him change for the following week

**U**   **UNSPECIFIED_PARTICIPANT**                                                 6:26 PM
Why would he change it

**MC**  **Mike Castillero**                                                         6:33 PM
Please have Genovese clean his shit out over the weekend because of the SEC coming in

**FL**  **Fran Lanaia**                                                             6:49 PM
So he could just come to the city one day

**MC**  **Mike Castillero**                                                         6:49 PM
I told Eric to be in Monday and Tuesday

**U**   **UNSPECIFIED_PARTICIPANT**                                        12/3/2018, 3:13 PM
Just told frank we r back to $8 on palantir. Is everyone of our guys now at $8

**MC**  **Mike Castillero**                                                         3:14 PM
No

**MC**  **Mike Castillero**                                                         3:14 PM
You said start for 2019

**U**   **UNSPECIFIED_PARTICIPANT**                                                 3:14 PM
I did ?

**MC**  **Mike Castillero**                                                         3:14 PM
Yes lol

**U**   **UNSPECIFIED_PARTICIPANT**                                                 3:15 PM
Just tell everyone that we got a new contract and are able to go back to $8

**MC**  **Mike Castillero**                                                         3:15 PM
Ok

**MC**  **Mike Castillero**                                                         3:42 PM
Prince is in

**U**   **UNSPECIFIED_PARTICIPANT**                                                 3:48 PM
Nice 👍

**U**   **UNSPECIFIED_PARTICIPANT**                                        12/4/2018, 8:41 AM
When I spoke with Eric I told him that we r treating the 2 lyft trades as 1. Lost over 20k on first made just over 60k on second.  so net a little over 40k profit.

**U**   **UNSPECIFIED_PARTICIPANT**                                                 8:43 AM

Should I send a fed ex label for Mallon

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 11:10 AM |
| | Yes w a return | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 11:10 AM |
| | I can do it | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 11:10 AM |
| | When I'm gonna | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 11:10 AM |
| | Home | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 11:13 AM |
| | $155 | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 11:13 AM |
| | Yes | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 11:55 AM |
| | I just spoke with Jaimie about the placement fees. All good. | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3/13/2019, 6:26 AM |
| | Mike can u pay Lopez today | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 6:30 AM |
| | Yes | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 6:30 AM |
| | 10%? It's Pinterest | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 6:30 AM |
| | Lmk | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 6:52 AM |
| | 15 | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 6:52 AM |
| | Ok | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 6:52 AM |
| | He sold it at &8 | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 5:39 PM |
| | I am going to Tom at 10 tomorrow | |

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 5:39 PM |
| | K | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 7:31 PM |
| | The sec wants to meet next week. Mike can u do Wednesday at 12? | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 7:32 PM |
| | Yes | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 7:33 PM |
| | Keep the guys home? | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 7:35 PM |
| | Yup | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 7:35 PM |
| | Ok | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 7:47 PM |
| | Fran and I signed the agreement. Eric will sign in the morning and send it to u | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 7:48 PM |
| | Perfect | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 7:48 PM |
| | He should send it to your gmail. Does he have that email | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 7:48 PM |
| | mikecastillero@gmail.com | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 7:49 PM |
| | Send it to him | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 7:49 PM |
| | I did | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 7:49 PM |
| | K | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 7:51 PM |
| | Btw. Sw is going to deduct 3k from me to give to frank. | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 7:51 PM |
| | Ok | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3/15/2019, 1:20 PM |
| | What prices did Horne pay for lyft | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 1:20 PM |

Yes

| FL | **Fran Lanaia** | 6:20 PM |

I am working on something For Palantir and I will send them that

| U | **UNSPECIFIED_PARTICIPANT** | 6:21 PM |

Maybe Sam should say that we have no problem producing all of their request related to the investors and funds

| FL | **Fran Lanaia** | 6:21 PM |

I think he did

| FL | **Fran Lanaia** | 6:22 PM |

I discussed that with him already

| U | **UNSPECIFIED_PARTICIPANT** | 6:24 PM |

K

| U | **UNSPECIFIED_PARTICIPANT** | 5/15/2019, 6:12 AM |

Did u guys see this link. We have some red flags 🚩

| U | **UNSPECIFIED_PARTICIPANT** | 6:12 AM |

https://predictiveops.com/advisers/289300

| FL | **Fran Lanaia** | 7:31 AM |

The red flags are the disclosures we made when you went on. It's not on the company

| U | **UNSPECIFIED_PARTICIPANT** | 7:36 AM |

I know I'm the red flag 🚩!!!

| MC | **Mike  Castillero** | 7:36 AM |

And Fran and I are black flags lol

| U | **UNSPECIFIED_PARTICIPANT** | 7:37 AM |

Remember let's wire 750k to the Airbnb guy

| U | **UNSPECIFIED_PARTICIPANT** | 7:37 AM |

😂

| MC | **Mike  Castillero** | 7:37 AM |

Yes

| FL | **Fran Lanaia** | 7:44 AM |

Lol

| MC | **Mike  Castillero** | 8:38 AM |

Michael Negrelli $100k wire came in that's Worden Airbnb

| U | **UNSPECIFIED_PARTICIPANT** | 8:40 AM |

MC  **Mike  Castillero**                                                    10:33 PM

Yes

MC  **Mike  Castillero**                                                    10:33 PM

I'm telling you this guy DiBella we were his first rodeo at this

MC  **Mike  Castillero**                                                    10:33 PM

So it was written in that sense

U   **UNSPECIFIED_PARTICIPANT**                             10/7/2019, 5:06 PM

We r going to have to make a decision on grab by Thursday. Forge does not have any and would have to go through the rofr process and would not be able to do that with just us buying a few 100k and is at $6.60. The other option is starting the rofr process on our own trade for 1.1 mill at 5.95. From here we would probably have about 40 days to raise the money. I personally think we should take the 1.1 mill and we will get it sold.

MC  **Mike  Castillero**                                                     5:06 PM

Put it on Erez

MC  **Mike  Castillero**                                                     5:06 PM

What's he doing?

U   **UNSPECIFIED_PARTICIPANT**                                             5:07 PM

He has a few orders coming in this week. About 100k. And may have a guy doing 600k but who knows

U   **UNSPECIFIED_PARTICIPANT**                                             5:08 PM

I will get an answer on the 600k guy this week

U   **UNSPECIFIED_PARTICIPANT**                                             5:08 PM

Either way we need to fill the orders and don't have many choices

FL  **Fran Lanaia**                                                          5:10 PM

We don't have that much money in we can send the $ back

U   **UNSPECIFIED_PARTICIPANT**                                             5:16 PM

One of the Dubai clients got a welcome letter and so did eraz's clients. So sending the money back is not an option

FL  **Fran Lanaia**                                                          5:17 PM

Yes but no one is raising money

U   **UNSPECIFIED_PARTICIPANT**                                             5:20 PM

We will put it out to everyone next week after we finish impossible

FL  **Fran Lanaia**                                               10/8/2019, 11:12 AM

The LYFT stock came into am sending the transfer for fund 1 now. As soon as they move the stock to fund 2 I will submit the transfers

FL  **Fran Lanaia**                                                         11:27 AM

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

MC   **Mike  Castillero**                                                    2:07 PM
Docs?

U    **UNSPECIFIED_PARTICIPANT**                                             2:07 PM
Paperwork will be in shortly for both

U    **UNSPECIFIED_PARTICIPANT**                                             3:37 PM
Plummer is Sofi 12.50

U    **UNSPECIFIED_PARTICIPANT**                                             3:38 PM
Joe gillet wants that trade to be paid to credit block

U    **UNSPECIFIED_PARTICIPANT**                                             4:19 PM
Acuity $650k just came in

U    **UNSPECIFIED_PARTICIPANT**                                             4:19 PM
Rest will be in a few days

FL   **Fran Lanaia**                                                         4:34 PM
$8.50 GRAB SW?

U    **UNSPECIFIED_PARTICIPANT**                                             4:34 PM
Yes

U    **UNSPECIFIED_PARTICIPANT**                                             4:36 PM
https://finance.yahoo.com/news/palantir-wins-fda-contract-power-154223529.html

U    **UNSPECIFIED_PARTICIPANT**                                   12/8/2020, 9:58 AM
Fran can u send Kim a side letter for the grab transaction

FL   **Fran Lanaia**                                                        10:00 AM
I forgot the terms

U    **UNSPECIFIED_PARTICIPANT**                                           10:01 AM
Waiving all fees and backend fees

FL   **Fran Lanaia**                                                        10:01 AM
What price

U    **UNSPECIFIED_PARTICIPANT**                                           10:01 AM
6.50

U    **UNSPECIFIED_PARTICIPANT**                                           10:02 AM
They wires 2.229350

U    **UNSPECIFIED_PARTICIPANT**                                           10:02 AM
I don't see the wire yet but that's what's coming in

MC   **Mike  Castillero**                                                   12:12 PM

What price Sofi for investors network?

| U | **UNSPECIFIED_PARTICIPANT** | 12:12 PM |

12.50 but ends today

| MC | **Mike  Castillero** | 12:13 PM |

Ok

| U | **UNSPECIFIED_PARTICIPANT** | 12:13 PM |

Plus 5 percent

| MC | **Mike  Castillero** | 12:13 PM |

So $13.13?

| U | **UNSPECIFIED_PARTICIPANT** | 12:14 PM |

Yes

| U | **UNSPECIFIED_PARTICIPANT** | 12:25 PM |

https://www.barrons.com/articles/airbnb-and-doordash-ipos-will-use-a-hybrid-auction-this-could-change-the-way-new-stocks-trade-51607375457

| U | **UNSPECIFIED_PARTICIPANT** | 3:36 PM |

Fran did we get the closing docs on the 30k rubrik?

| FL | **Fran Lanaia** | 3:46 PM |

We are waiting for the seller to send us his wiring instructions

| U | **UNSPECIFIED_PARTICIPANT** | 4:07 PM |

Mike any answer on tynes?

| MC | **Mike  Castillero** | 4:08 PM |

They're moving the $ to just

| FL | **Fran Lanaia** | 4:53 PM |

R we doing any special pricing for Rubrik & Sofi for Joe helmet

| FL | **Fran Lanaia** | 4:53 PM |

Gelet

| FL | **Fran Lanaia** | 4:58 PM |

Joe gelet

| U | **UNSPECIFIED_PARTICIPANT** | 5:00 PM |

No

| U | **UNSPECIFIED_PARTICIPANT** | 5:14 PM |

We have over 11 million in the bank.

| MC | **Mike  Castillero** | 5:15 PM |

Wow

| U | **UNSPECIFIED_PARTICIPANT** | 5:15 PM |

Mike we need to know how much of that needs to go to stock

| U | **UNSPECIFIED_PARTICIPANT** | 5:16 PM |

A breakdown for each so we know what's left over for us to chop up

| U | **UNSPECIFIED_PARTICIPANT** | 6:10 PM |

Ok forge is sending over 300k shares Sofi contract at $12.32. We will most likely have to fund this by Friday or early next week

| MC | **Mike Castillero** | 6:10 PM |

Let's fund tomorrow

| U | **UNSPECIFIED_PARTICIPANT** | 6:13 PM |

As soon as we get the docs in and closing docs. We just can't blindly wire money

| MC | **Mike Castillero** | 6:13 PM |

I know

| U | **UNSPECIFIED_PARTICIPANT** | 6:13 PM |

😂

| U | **UNSPECIFIED_PARTICIPANT** | 7:49 PM |

Fran just so u know we got the other Sofi contract from forge

| FL | **Fran Lanaia** | 12/9/2020, 8:56 AM |

Mike forge sent  the second contract for the 300,000 share Sofi total. Call me be fire you wire.

| U | **UNSPECIFIED_PARTICIPANT** | 9:05 AM |

Let's get her done. This Sofi has been stressful to get ☹️

| MC | **Mike Castillero** | 9:07 AM |

Yup

| U | **UNSPECIFIED_PARTICIPANT** | 9:10 AM |

I'm cutting acuity off on the Rubrik. They r sending more money and doing 90k shares at 24. After that I will give them a higher price

| FL | **Fran Lanaia** | 9:10 AM |

I just saw that email

| U | **UNSPECIFIED_PARTICIPANT** | 9:10 AM |

Lachow has some orders coming in. If any r special prices let me know what you're paying him

| U | **UNSPECIFIED_PARTICIPANT** | 9:11 AM |

Yes I was texting with James and bob late last night so no need to answer the email

| U | **UNSPECIFIED_PARTICIPANT** | 9:29 PM |

From jeff Newhouse. We have a few nice clients

| U | **UNSPECIFIED_PARTICIPANT** | 9:29 PM |

Hi Brian,
I just logged into my Schwab account and had a pleasant surprise; Palantir shares delivered as promised.

In our never ending busy days it's easy to overlook the simple things, like saying thanks.  I never want to be that guy.

Palantir was totally your recommendation and it's a home run.  So thank you for all you have done. I appreciate the opportunity to invest with you.  They all won't be great, but so far, so great.

Thank you.
Jeff

| FL | **Fran Lanaia** | 9:30 PM |

That was awesome

| MC | **Mike  Castillero** | 9:31 PM |

Awesome

| U | **UNSPECIFIED_PARTICIPANT** | 9:31 PM |

👍

| U | **UNSPECIFIED_PARTICIPANT** | 3/10/2021, 8:34 AM |

I'm meeting someone that runs a prior 2 ipo office at 10.

| MC | **Mike  Castillero** | 8:34 AM |

Nice

| U | **UNSPECIFIED_PARTICIPANT** | 8:35 AM |

We don't need more people but taking it from josh is worth it

| MC | **Mike  Castillero** | 8:35 AM |

Just for that reason

| U | **UNSPECIFIED_PARTICIPANT** | 8:36 AM |

Yup!!!

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

U       **UNSPECIFIED_PARTICIPANT**                                    8:36 AM
        Mike we need to pay Zipline and plaid this morning

MC      **Mike  Castillero**                                            8:36 AM
        Ok

U       **UNSPECIFIED_PARTICIPANT**                                    8:36 AM
        The Scopely will me 11 mill early next week

MC      **Mike  Castillero**                                            8:36 AM
        Leaving in a bit

MC      **Mike  Castillero**                                            8:36 AM
        Ok

U       **UNSPECIFIED_PARTICIPANT**                                    8:37 AM
        So we should be good

FL      **Fran Lanaia**                                                 8:42 AM
        I resign

MC      **Mike  Castillero**                                            8:42 AM
        Lol

U       **UNSPECIFIED_PARTICIPANT**                                    8:43 AM
        😂😂

U       **UNSPECIFIED_PARTICIPANT**                                    8:43 AM
        Get your office going and your friend in!!!  I'll come over and help u

U       **UNSPECIFIED_PARTICIPANT**                                    8:44 AM
        U want to me to come by after my meeting

U       **UNSPECIFIED_PARTICIPANT**                                    8:45 AM
        I'll bring lunch and help u set up the office

MC      **Mike  Castillero**                                            8:45 AM
        Eric can do it he's the expert

U       **UNSPECIFIED_PARTICIPANT**                                    8:46 AM
        Well he's the most qualified!!

MC      **Mike  Castillero**                                            8:46 AM
        Especially in office wardrobe

FL      **Fran Lanaia**                                                 8:46 AM
        Lol thanks.  I have to take Jackie to the Dr today at 12

MC      **Mike  Castillero**                                            8:47 AM

Ok

U   **UNSPECIFIED_PARTICIPANT**                                    8:47 AM
Well if u want me to come later today. I will

U   **UNSPECIFIED_PARTICIPANT**                                    9:02 AM
Fran any chance those shares came in ????

FL   **Fran Lanaia**                                               9:05 AM
I will let you know

FL   **Fran Lanaia**                                               9:10 AM
👊 yes

U   **UNSPECIFIED_PARTICIPANT**                                    9:23 AM
It's here ?????

FL   **Fran Lanaia**                                               9:23 AM
👊 yes

U   **UNSPECIFIED_PARTICIPANT**                                    9:56 AM
Mike I went over the price with Andre

MC   **Mike  Castillero**                                          9:57 AM
Ok

MC   **Mike  Castillero**                                         10:11 AM
Please email Eyal Ohana
Eyal@ohanaaccounting.com

MC   **Mike  Castillero**                                         10:12 AM
Ref agreement 12% in the front 10% in the back and all our offerings

MC   **Mike  Castillero**                                         10:15 AM
He's also an investor in our fund, taking business from Tamir and does Prior 2 IPO also love killing
3 birds w one stone

U   **UNSPECIFIED_PARTICIPANT**                                   11:42 AM
Did we do wires?

FL   **Fran Lanaia**                                              11:43 AM
Doing now

U   **UNSPECIFIED_PARTICIPANT**                                   11:59 AM
Can we send acuity Palantir shares

FL   **Fran Lanaia**                                              12:00 PM
I am doing the best I can. I will send it to RBC

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

U    **UNSPECIFIED_PARTICIPANT**        12:00 PM
Thanks. I know u r. Your doing great

FL    **Fran Lanaia**        12:01 PM
Blah

U    **UNSPECIFIED_PARTICIPANT**        12:01 PM

U    **UNSPECIFIED_PARTICIPANT**        1:20 PM
All these are verified with her

Please sell.

Gary parrot
Fund 6
Sell 855 shares

Brad E Schmidt
Fund 6
Sell 2394 shares

Melroy Stracke
Fund 6
Sell 3421 shares

John Cleary
Fund 6
Sell 2138 shares

Richard Krol
Fund 6
Sell 2138 shares

Robert Landis
Fund 6
Sell 2832 shares

Edward Von Briessen
Fund 6
Sell 2138 shares

Total is 15916 shares for all above

U    **UNSPECIFIED_PARTICIPANT**        1:20 PM
I'm selling all of this

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

| FL | **Fran Lanaia** | 1:20 PM |
| --- | --- | --- |
| | Yes I sent him this this morning | |

| U | **UNSPECIFIED_PARTICIPANT** | 1:20 PM |
| --- | --- | --- |
| | K | |

| MC | **Mike  Castillero** | 1:24 PM |
| --- | --- | --- |
| | I'm sending like 2.5 million back for Mario clients today | |

| U | **UNSPECIFIED_PARTICIPANT** | 1:25 PM |
| --- | --- | --- |
| | For the Ulpath? | |

| MC | **Mike  Castillero** | 1:25 PM |
| --- | --- | --- |
| | Yup | |

| U | **UNSPECIFIED_PARTICIPANT** | 1:25 PM |
| --- | --- | --- |
| | Shit. | |

| U | **UNSPECIFIED_PARTICIPANT** | 3:37 PM |
| --- | --- | --- |
| | Please sell<br>David Englin<br>Fund 6<br>1700 shares PLTR | |

| U | **UNSPECIFIED_PARTICIPANT** | 3:37 PM |
| --- | --- | --- |
| | Please sell<br>Paul Fischer<br>Fund 4<br>1700 shares | |

| FL | **Fran Lanaia** | 3:37 PM |
| --- | --- | --- |
| | Yes | |

| FL | **Fran Lanaia** | 7:50 PM |
| --- | --- | --- |
| | I can send the following wires from RBC tomorrow. Fund 4. $820,019.  Fund 5 $439,503.  On Monday. Fund 6. $434,120 | |

| U | **UNSPECIFIED_PARTICIPANT** | 7:51 PM |
| --- | --- | --- |
| | R they going to the customer or back into the fund | |

| FL | **Fran Lanaia** | 7:56 PM |
| --- | --- | --- |
| | I don't know you have to ask Mario | |

| U | **UNSPECIFIED_PARTICIPANT** | 7:57 PM |
| --- | --- | --- |
| | Maybe move it back to the bank account and we can use it to pay for Scopely | |

| FL | **Fran Lanaia** | 7:57 PM |
| --- | --- | --- |
| | Yes  I send all the $ to the bank | |

| U | **UNSPECIFIED_PARTICIPANT** | 7:58 PM |
| --- | --- | --- |

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

K

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 9:06 PM |

https://www.rollingstone.com/pro/news/triller-verzuz-deal-swizz-beatz-timbaland-1138900/

MC      **Mike  Castillero**                                          9:06 PM

Nice

U       **UNSPECIFIED_PARTICIPANT**                    3/11/2021, 9:58 AM

Please sell
Joel Key
Fund 7
3421 shares

FL      **Fran Lanaia**                                              9:59 AM

Yes

U       **UNSPECIFIED_PARTICIPANT**                          10:07 AM

Please sell
Jere zollicoffer
Fund 7
6841 shares

FL      **Fran Lanaia**                                             10:07 AM

I have him the breakdown last night for fund 7. You can sell

U       **UNSPECIFIED_PARTICIPANT**                          10:08 AM

Ok. Do u want me to send over to u so u know who he sold

FL      **Fran Lanaia**                                             10:08 AM

Yes

U       **UNSPECIFIED_PARTICIPANT**                          10:08 AM

Ok. That's mainly why I'm sending it to u

U       **UNSPECIFIED_PARTICIPANT**                          10:11 AM

Please sell
Gary Dais
Fund 7
4276 shares

U       **UNSPECIFIED_PARTICIPANT**                          10:34 AM

Please sell
Jere cupps
Fund 7
4276 shares

Edward Heinz
Fund 7
1710 shares

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

Harry Alter
Fund 7
1822 shares

Total above 7,808

| U | **UNSPECIFIED_PARTICIPANT** | 10:41 AM |

Please sell
Gaylin Regier
Fund 7
4,086 shares

| U | **UNSPECIFIED_PARTICIPANT** | 10:42 AM |

Please sell
Matias Rex Alfonso
Fund 7
Sell 3,421 shares

| U | **UNSPECIFIED_PARTICIPANT** | 11:04 AM |

Please sell
Kenneth Knudsen
Fund 7
Sell 6413 shares

| U | **UNSPECIFIED_PARTICIPANT** | 11:05 AM |

Please sell
Barton Denechaud
Fund 6
Sell 3775 shares

| U | **UNSPECIFIED_PARTICIPANT** | 11:23 AM |

https://www.bloomberg.com/news/articles/2021-03-10/softbank-backed-grab-said-to-mull-listing-with-spac-as-option?srnd=deals

| U | **UNSPECIFIED_PARTICIPANT** | 11:48 AM |

Please sell
Simon baker
Fund 7
1385 shares

| U | **UNSPECIFIED_PARTICIPANT** | 11:49 AM |

Please sell
John burmeister
Fund 6
5831 shares

| U | **UNSPECIFIED_PARTICIPANT** | 12:27 PM |

I just gave Mario 44k sh od automation at $35

| FL | **Fran Lanaia** | 1:28 PM |

What are the McCord back ends

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 1:28 PM |
| | 10 percent | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 1:29 PM |
| | Nothing goes to Wayne on them | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 1:43 PM |
| | This is for Scopely | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 2:27 PM |
| | Please sell<br>Nicholas burak<br>Fund 7<br>1731 shares | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 2:30 PM |
| | Fran did Clifford Rober ever send in an loa to transfer his shares. I believe he's in fund 1 | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 2:38 PM |
| | He is fund 7.  Have not gotten to him yet. If he did not send in instructions tell him to email me the instructions | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 2:39 PM |
| | I think this guy owns Palantir from way back in 2019 | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 2:39 PM |
| | Mario's client | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 2:39 PM |
| | No backend to Andre | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 2:40 PM |
| | Fund 7 | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 2:42 PM |
| | $15,000 on March 24 2020 | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 2:46 PM |
| | Please sell<br><br>Michael Defelice<br>Fund 7<br>2138 shares<br><br><br>Glen suskind<br>Fund 7<br>3960 shares | |

Ted dubose
Fund 7
1731 shares

Thomas Gioseffi
Fund 7
8979 shares

Steven read
Fund 7
1457 shares


Total 18,265

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3:01 PM |
| | From Valentino | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3:01 PM |

Hey Brian so I have 50 k ready to go from Edwin Lucas to Automation and Chime .. but Rudy just said he's waiting on SP to email him the pitch books and pricing so that he can then send him an exhibit D to sign real quick, thanks

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3:02 PM |

We can do chime at 80 and automation at 30 for SW

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 3:03 PM |

Yes I got distracted

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3:03 PM |

No worries

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3:23 PM |

Please sell
Fund 6
Wayne rothery
5216 shares


| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3:23 PM |

Please sell
Fund 6
David hollenshead
1368 shares

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 4:26 PM |

881627.03 came in from atlas

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 4:27 PM |

It's for impossible foods

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

MC **Mike Castillero**                                                           4:27 PM
Price?

U **UNSPECIFIED_PARTICIPANT**                                                    4:29 PM
$44

MC **Mike Castillero**                                                           4:29 PM
Ok

U **UNSPECIFIED_PARTICIPANT**                                                    5:01 PM
Fran I just sent over kyc info needed for the first kraken contract. Can we get this to them
tomorrow

U **UNSPECIFIED_PARTICIPANT**                                                    6:43 PM
Fran I found my contract with syren. R we going to fuck with Davis or NO????

MC **Mike Castillero**                                                           6:44 PM
Lol

U **UNSPECIFIED_PARTICIPANT**                                                    7:16 PM
This is Silvermans client.  Did someone trade him into Ulpath and then Klarna??? Emre
Schvieghoffer

MC **Mike Castillero**                                                           7:26 PM
Guess who

U **UNSPECIFIED_PARTICIPANT**                                                    7:27 PM
Oh god. Andre

MC **Mike Castillero**                                                           7:27 PM
I'm sorry but he's the common denominator

U **UNSPECIFIED_PARTICIPANT**                                                    7:27 PM
Did we not catch this one

MC **Mike Castillero**                                                           7:27 PM
He's definitely not hanging up on clients

MC **Mike Castillero**                                                           7:27 PM
Once they're StraightPath

U **UNSPECIFIED_PARTICIPANT**                                                    7:28 PM
It's looks that way

MC **Mike Castillero**                                                           7:28 PM
Too many times it happens w him

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP                                               SPVP_SEC_077479

MC   **Mike  Castillero**                                                    7:28 PM
Just because out of he defensive he gets w me when I ask him

U    **UNSPECIFIED_PARTICIPANT**                                             7:31 PM
I just texted him

MC   **Mike  Castillero**                                                    7:39 PM
He's going to tell you what you want to hear

MC   **Mike  Castillero**                                                    7:39 PM
I don't believe him

MC   **Mike  Castillero**                                                    7:40 PM
And I tell him why is it only him?

MC   **Mike  Castillero**                                                    7:40 PM
Tell him Silverman is getting paid for it

FL   **Fran Lanaia**                                                         7:42 PM
We didn't catch it because I am not sending the request. Melissa can't cross reference

MC   **Mike  Castillero**                                                    7:50 PM
I'm starting to think even if they're StraightPath customers it doesn't stop Andre

MC   **Mike  Castillero**                                                    7:50 PM
It's happening way to much w him

MC   **Mike  Castillero**                                                    7:50 PM
I don't believe him

FL   **Fran Lanaia**                                                         7:50 PM
When the request come in you just have to tell him no

MC   **Mike  Castillero**                                                    7:51 PM
I speak to Gabe and Scotty and Mario and they ask me about a client and it's dropped

MC   **Mike  Castillero**                                                    7:51 PM
Andre is always fighting me on it no matter what

FL   **Fran Lanaia**                                                         7:51 PM
Not good

MC   **Mike  Castillero**                                                    7:51 PM
There's always that guy

MC   **Mike  Castillero**                                                    7:51 PM
And he's that guy

MC   **Mike  Castillero**                                                    7:52 PM

Even when you have said no he's called me before

MC   **Mike  Castillero**                                                    7:52 PM
Asking me let it happen

U   **UNSPECIFIED_PARTICIPANT**                                           8:10 PM
I just spoke to him for a half hour. He's good. He gets it. I have a feeling clients just think they are getting called by a co worker

FL   **Fran Lanaia**                                                       8:11 PM
Maybe he tells them that

MC   **Mike  Castillero**                                                   8:12 PM
No way

U   **UNSPECIFIED_PARTICIPANT**                                           8:12 PM
I don't think so. He knows we send out the docs. I really don't think he tries sneaking anything through

MC   **Mike  Castillero**                                                   8:12 PM
He's gotten an attitude w me asking me to squeeze them

U   **UNSPECIFIED_PARTICIPANT**                                           8:12 PM
If Melissa wasn't sending out the emails it would have been caught

MC   **Mike  Castillero**                                                   8:13 PM
He tells you a story and he thinks we don't speak

U   **UNSPECIFIED_PARTICIPANT**                                       3/12/2021, 9:32 AM
Did we do a welcome letter for acuity for what they were filled on with grab

FL   **Fran Lanaia**                                                       9:33 AM
I have them did not send them yet

U   **UNSPECIFIED_PARTICIPANT**                                           9:34 AM
They want to do a call. Do u know how many shares they were filled on and how many they didn't

FL   **Fran Lanaia**                                                       9:34 AM
You have to wait. I am trying to do wires and I keep getting interrupted

U   **UNSPECIFIED_PARTICIPANT**                                           9:35 AM
Np 😊

FL   **Fran Lanaia**                                                       9:36 AM
This is what I can wire.  Fund 4 $1,008,752. Fund 5 $440,290.   Fund 6 $434,129.

FL   **Fran Lanaia**                                                       9:37 AM
I am not a answering calls or text for the next 20 min

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP                                              SPVP_SEC_077481

U   **UNSPECIFIED_PARTICIPANT**                                                     11:08 AM
    Please sell
    Fund 7
    Samuel walker jr
    Sell 1385 shares

FL  **Fran Lanaia**                                                                 11:42 AM
    Mike let me know when you want me to send you SW & IN runs

FL  **Fran Lanaia**                                                                 11:46 AM
    Tell Todd RBC is out of there mind to hold up a wire for $25.00

U   **UNSPECIFIED_PARTICIPANT**                                                     11:50 AM
    Please sell

    Geoff Schneider
    Fund 7
    1823 shares

    Marina graeve
    Fund 7
    3324 shares

    Rumana MIR
    Fund 7
    2673 shares

    James Lee
    Fund 7
    1368 shares

    Michael Roberts
    Fund 7
    6841 shares

    Total 16,029 shares

MC  **Mike  Castillero**                                                            11:52 AM
    You can send them

U   **UNSPECIFIED_PARTICIPANT**                                                     11:54 AM
    Please sell
    Dennis lazuta
    Fund 4
    2138 shares

    Richard Ames
    Fund 4
    4327 shares.

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP                                                  SPVP_SEC_077482

Total 6465

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 12:18 PM |

Please sell
Glen harnish
Fund 3
8756 shares

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 12:19 PM |

Please sell
Michael muscato
Fund 7
4223 shares

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 12:19 PM |

Ames. I have to check harnish

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 12:19 PM |

Ames is fine

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 12:23 PM |

Ok

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 1:16 PM |

Fran can you please call me

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 2:22 PM |

Emre Schvieghoffer   What did this guy just send in?  100k Klarna????

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 2:56 PM |

Did we get judge Suster check?

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3:33 PM |

For that dulock bounced check if i get confirmation from client thats funds are good can that check be resubmitted or do i need new check.. guys a fkin mess im not happy bout this hes just one of those guys ..has lotta stock $$$ with me at rbc.. he will make good on it one way or another

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3:33 PM |

From Eric

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 3:35 PM |

Monday we can check w bank

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 3:35 PM |

K

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 3:48 PM |

Brian McCray. Is that you Brian

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 4:15 PM |

No

| U | **UNSPECIFIED_PARTICIPANT** | 4:26 PM |

Just spoke client dulock .. he spoke to bank they told him resubmit ..funds are good .. let me know if possible.. says will clear

| U | **UNSPECIFIED_PARTICIPANT** | 4:26 PM |

From Eric

| MC | **Mike  Castillero** | 4:27 PM |

I emailed bank to refr posit

| U | **UNSPECIFIED_PARTICIPANT** | 4:27 PM |

Cool

| U | **UNSPECIFIED_PARTICIPANT** | 7:44 PM |

Ralph Immel is switching from UI to plaid. From Gus

| MC | **Mike  Castillero** | 7:44 PM |

We know

| FL | **Fran Lanaia** | 7:44 PM |

Yes

| U | **UNSPECIFIED_PARTICIPANT** | 7:45 PM |

K

| MC | **Mike  Castillero** | 7:45 PM |

Paid them on it

| MC | **Mike  Castillero** | 7:45 PM |

Only Dulock because of bounced check is owed to them

| U | **UNSPECIFIED_PARTICIPANT** | 7:45 PM |

K. Did we get a check from Suster. Victor is asking

| MC | **Mike  Castillero** | 7:46 PM |

No

| U | **UNSPECIFIED_PARTICIPANT** | 7:46 PM |

K

| U | **UNSPECIFIED_PARTICIPANT** | 3/15/2021, 9:20 AM |

Please sell.

Bruce Barnard
Fund 7
2138 shares

Leland rebensdorf

Fund 7
3531 shares

Total 5669 shares

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 9:34 AM |
| | Fran how much can we move over from the brokerage account by tomorrow | |
| U | **UNSPECIFIED_PARTICIPANT** | 9:38 AM |
| | I'm on with Todd. He said most sales settle in a day. | |
| U | **UNSPECIFIED_PARTICIPANT** | 10:34 AM |
| U | **UNSPECIFIED_PARTICIPANT** | 10:34 AM |
| | Plus i sold 49074 shares in SP and 50k shares in fund 1 same day settlement | |
| U | **UNSPECIFIED_PARTICIPANT** | 10:35 AM |
| | Once all is sold let's put in for the wires to be sent back to the fund. | |
| U | **UNSPECIFIED_PARTICIPANT** | 11:06 AM |
| U | **UNSPECIFIED_PARTICIPANT** | 11:08 AM |
| | This is what's available to wire back to us | |
| FL | **Fran Lanaia** | 11:08 AM |
| | Now | |
| U | **UNSPECIFIED_PARTICIPANT** | 11:08 AM |
| | Yes we can it's available | |
| FL | **Fran Lanaia** | 11:11 AM |
| | Please tell Todd to forward the to me I cannot read it | |
| U | **UNSPECIFIED_PARTICIPANT** | 11:14 AM |
| | I just sent it to u | |
| U | **UNSPECIFIED_PARTICIPANT** | 11:36 AM |
| | We might have to wire 300 to 500k back to Spartan | |
| U | **UNSPECIFIED_PARTICIPANT** | 12:03 PM |
| | Scopely is 2 wires | |
| U | **UNSPECIFIED_PARTICIPANT** | 12:03 PM |
| | For tomorrow | |
| U | **UNSPECIFIED_PARTICIPANT** | 12:04 PM |

SPVP_SEC_077485

| U | **UNSPECIFIED_PARTICIPANT** | 12:05 PM |

It's $45 net to the seller. We will pay Paul later

| MC | **Mike  Castillero** | 12:06 PM |

Can you email it? I'm old now and I printed that and can't see it too small

| U | **UNSPECIFIED_PARTICIPANT** | 12:08 PM |

I just emailed u the two STA's. The wire instructions and share amounts are in the 2 stas

| MC | **Mike  Castillero** | 12:08 PM |

I see

| U | **UNSPECIFIED_PARTICIPANT** | 12:22 PM |

Please sell
Michael Nasers
Fund 4
1710 shares

| U | **UNSPECIFIED_PARTICIPANT** | 12:23 PM |

Please sell
Jack Scott
Fund 5
Sell 1368 shares

| U | **UNSPECIFIED_PARTICIPANT** | 12:25 PM |

Mike Silverman got Emory to stay in chime. He also sent a request for an email with current offerings to go to him. Please let me know when that's sent and please have Silverman cc'd

| MC | **Mike  Castillero** | 1:07 PM |

We got the 2.6 from rbc

| MC | **Mike  Castillero** | 1:09 PM |

We got $100,800 from Keith Plasterer what's it for what price?

| U | **UNSPECIFIED_PARTICIPANT** | 1:09 PM |

We should have another 2 mill coming in. I think due to fees we have to resubmit

| MC | **Mike  Castillero** | 1:09 PM |

We also got 427 from rbc into fund 6

| U | **UNSPECIFIED_PARTICIPANT** | 1:14 PM |

We should have 1.5 also coming in

| U | **UNSPECIFIED_PARTICIPANT** | 1:45 PM |

Please sell
Fund 7
Nicholas vrionis
Sell 831 shares

Christoper Demir
Fund 7
Sell 1108 shares

| MC | **Mike  Castillero** | 2:06 PM |

Whose client is Craig Ziebell?

| FL | **Fran Lanaia** | 2:06 PM |

Unkenholz I believe

| MC | **Mike  Castillero** | 2:07 PM |

Ok and pricing?

| MC | **Mike  Castillero** | 2:07 PM |

We got 90K from him

| U | **UNSPECIFIED_PARTICIPANT** | 2:24 PM |

Now Mario is asking for this to sell

| U | **UNSPECIFIED_PARTICIPANT** | 2:24 PM |

Please sell
Doug Scott Aaron
Fund 5
Sell 6000 shares

| U | **UNSPECIFIED_PARTICIPANT** | 2:26 PM |

Craig Ziebel is from plasterer

| MC | **Mike  Castillero** | 2:26 PM |

Pricing?

| U | **UNSPECIFIED_PARTICIPANT** | 2:29 PM |

He didn't send any exhibit ds ???

| MC | **Mike  Castillero** | 2:29 PM |

Yes no pricing

| MC | **Mike  Castillero** | 2:30 PM |

$155 came into fund 4

| FL | **Fran Lanaia** | 2:51 PM |

Mari backends 99,391

U    **UNSPECIFIED_PARTICIPANT**                                                     2:52 PM
     Wow that's it?????

U    **UNSPECIFIED_PARTICIPANT**                                                     2:53 PM
     That will leave us with over 1 mill shares

FL   **Fran Lanaia**                                                                 2:53 PM
     Total was 198,582.   He still has shares that have not been delivered but not much

FL   **Fran Lanaia**                                                                 2:54 PM
     Still have not done Gabe

MC   **Mike  Castillero**                                                           3:02 PM
     Wow

FL   **Fran Lanaia**                                                                 3:03 PM
     Not the final number

U    **UNSPECIFIED_PARTICIPANT**                                                     3:03 PM
     I thought Mario was going to be a few 100 thousand shares

FL   **Fran Lanaia**                                                                 3:03 PM
     No

U    **UNSPECIFIED_PARTICIPANT**                                                     3:03 PM
     From Danny David

U    **UNSPECIFIED_PARTICIPANT**                                                     3:03 PM
     Hi Brian, my dad did not receive his shares. I hope they didn't go into my account again.  Can you
     please check.  Thanks Dany

U    **UNSPECIFIED_PARTICIPANT**                                                     3:06 PM
     Omg they all went into his account again

U    **UNSPECIFIED_PARTICIPANT**                                                     3:44 PM
     I almost killed Danny David.

MC   **Mike  Castillero**                                                           3:44 PM
     Lol

FL   **Fran Lanaia**                                                                 3:45 PM
     I just got a contract for 25,000 shares flexport

U    **UNSPECIFIED_PARTICIPANT**                                                     3:46 PM
     I told him he's banned from doing any other business with us

FL   **Fran Lanaia**                                                                 3:46 PM
     Yay

| U | **UNSPECIFIED_PARTICIPANT** | 3:46 PM |

And he shut the fuck up

| U | **UNSPECIFIED_PARTICIPANT** | 4:22 PM |

Richard gross only received like 1097 shares. Valentino said that's way off. Can you check this for me

| FL | **Fran Lanaia** | 4:23 PM |

All was verified with Rudy I will check

| FL | **Fran Lanaia** | 4:28 PM |

Should have gotten 3826. We will sent 2,729 tomorrow

| MC | **Mike  Castillero** | 4:28 PM |

Ok

| U | **UNSPECIFIED_PARTICIPANT** | 4:28 PM |

What page is the 20 percent backend on????

| U | **UNSPECIFIED_PARTICIPANT** | 4:28 PM |

Ok

| U | **UNSPECIFIED_PARTICIPANT** | 6:24 PM |
|---|---|---|

Now the impossible foods cleared rofr after a week!!!  So we will have to get that done next week. It's about 2 mill

| MC | **Mike  Castillero** | 6:24 PM |
|---|---|---|

So we have IF. Ow

| MC | **Mike  Castillero** | 6:24 PM |
|---|---|---|

Price?

| U | **UNSPECIFIED_PARTICIPANT** | 6:31 PM |
|---|---|---|

57924 shares at $39

| FL | **Fran Lanaia** | 6:31 PM |
|---|---|---|

Mike Jackie Lee keeps asking for her IF welcome letter I don't have one for her

| MC | **Mike  Castillero** | 6:31 PM |
|---|---|---|

Ok

| U | **UNSPECIFIED_PARTICIPANT** | 6:31 PM |
|---|---|---|

Spartan filled at $52

| MC | **Mike  Castillero** | 6:31 PM |
|---|---|---|

Ok I'll get it done in AM

| MC | **Mike  Castillero** | 6:32 PM |
|---|---|---|

Email Eric lol

| U | **UNSPECIFIED_PARTICIPANT** | 3/16/2021, 7:51 AM |
|---|---|---|

Don Crowley sent in 50k. He never received an email saying we received funds. Was one sent. Please cc Chris Collins on his request ccollins@sw-financial.com

| MC | **Mike  Castillero** | 7:54 AM |
|---|---|---|

Today start copying Melissa on those once she does checks she can let the customers know

| MC | **Mike  Castillero** | 7:54 AM |
|---|---|---|

Make it one seamless move

| MC | **Mike  Castillero** | 7:54 AM |
|---|---|---|

For every one

| U | **UNSPECIFIED_PARTICIPANT** | 7:55 AM |
|---|---|---|

This guy sent in money last Thursday

| MC | **Mike  Castillero** | 7:56 AM |
|---|---|---|

Friday end of the day we added him to pay sheet at the end

| U | **UNSPECIFIED_PARTICIPANT** | 7:56 AM |
|---|---|---|
| | K | |

| U | **UNSPECIFIED_PARTICIPANT** | 7:56 AM |
|---|---|---|
| | So sw was paid last week on him | |

| MC | **Mike  Castillero** | 7:56 AM |
|---|---|---|
| | I believe that's the guy we added in | |

| U | **UNSPECIFIED_PARTICIPANT** | 7:57 AM |
|---|---|---|
| | Fran did u see the email from Ann leng. She had like 10 errors on recent welcome letters | |

| MC | **Mike  Castillero** | 7:57 AM |
|---|---|---|
| | Oh God Eric did them | |

| U | **UNSPECIFIED_PARTICIPANT** | 7:57 AM |
|---|---|---|
| | It's bad. Mike I'll send it to u | |

| MC | **Mike  Castillero** | 7:57 AM |
|---|---|---|
| | I'll fix them | |

| MC | **Mike  Castillero** | 7:58 AM |
|---|---|---|
| | Then I'll call him | |

| U | **UNSPECIFIED_PARTICIPANT** | 7:58 AM |
|---|---|---|
| | I just sent u the email | |

| MC | **Mike  Castillero** | 7:58 AM |
|---|---|---|
| | Blame it on Eric | |

| MC | **Mike  Castillero** | 7:58 AM |
|---|---|---|
| | And new ones will go out | |

| FL | **Fran Lanaia** | 8:14 AM |
|---|---|---|
| | Yes I will address it later | |

| U | **UNSPECIFIED_PARTICIPANT** | 8:18 AM |
|---|---|---|
| | I think we missed some impossible welcome letters. Mike I just sent u an email from Frank Cid. Not receiving a welcome letter for his purchase | |

| FL | **Fran Lanaia** | 8:21 AM |
|---|---|---|
| | Yes I told Mike last night Jackie let | |

| FL | **Fran Lanaia** | 8:21 AM |
|---|---|---|
| | Lee | |

| MC | **Mike  Castillero** | 8:23 AM |
|---|---|---|
| | Once I'm in I'll wire Scopely and fix mistakes and missing | |

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

U  **UNSPECIFIED_PARTICIPANT**                                        8:27 AM
We also should have another 1.3 mill that we can wire back over from WEG this morning

MC  **Mike Castillero**                                              8:27 AM
Ok

U  **UNSPECIFIED_PARTICIPANT**                                        8:42 AM
Fran I just sold Knightsbridge stock. Todd also said the 1.3 is available to request to wire over from the sale yesterday

FL  **Fran Lanaia**                                                   8:42 AM
I am looking

MC  **Mike Castillero**                                              8:42 AM
I called signature for the approval to do the large wire

FL  **Fran Lanaia**                                                   8:43 AM
I can't see the Sal I need the $ amount

FL  **Fran Lanaia**                                                   8:44 AM
Is the 1.3 in fund 1

U  **UNSPECIFIED_PARTICIPANT**                                        8:44 AM
Yes

U  **UNSPECIFIED_PARTICIPANT**                                        8:45 AM
I also did a same day settlement for kB sale

FL  **Fran Lanaia**                                                   9:04 AM
What price did you get for Knightsbridge

U  **UNSPECIFIED_PARTICIPANT**                                        9:09 AM
Please send Wayne hall Scopely $60 he's doing 100k

U  **UNSPECIFIED_PARTICIPANT**                                        9:15 AM
And triller 11.20

U  **UNSPECIFIED_PARTICIPANT**                                        10:25 AM
From Alex

U  **UNSPECIFIED_PARTICIPANT**                                        10:25 AM
These 3 checked as of yesterday and don't have (all should be fund 2)

Cyril Chapman
Joseph Hohl
Warren Schneider

U  **UNSPECIFIED_PARTICIPANT**                                        10:36 AM
Dr Horne just asked if all of his sheared were sent

**Fran Lanaia**                                                                    10:37 AM
FL
Everyone has to wait. There were a lot of returns in Fund 7

**UNSPECIFIED_PARTICIPANT**                                                        10:37 AM
U
K

**Fran Lanaia**                                                                    10:43 AM
FL
Schneider March 12. Merril lynch 1,712 shares delivered. I will check on the other two

**UNSPECIFIED_PARTICIPANT**                                                        11:11 AM
U
Please sell
Fund 5
Jack Scott
1368 shares

Please sell
Fund 6
Richard Baskerville
2700 shares.

Just got off the phone with her.  These are both good to go. She told me to tell you she ok them

**Fran Lanaia**                                                                    11:44 AM
FL
Dr Horne should have gotten 4,276 shares from fund 7 either yesterday or he will get them today.
TD ameritrade

**Mike  Castillero**                                                              11:57 AM
MC
Chime and auto for SW?

**UNSPECIFIED_PARTICIPANT**                                                        12:00 PM
U
$80 for chime

**UNSPECIFIED_PARTICIPANT**                                                        12:00 PM
U
What price r we doing auto in house

**Mike  Castillero**                                                              12:01 PM
MC
$45 for se

**UNSPECIFIED_PARTICIPANT**                                                        12:01 PM
U
So go $42

**Mike  Castillero**                                                              12:01 PM
MC
Se

**UNSPECIFIED_PARTICIPANT**                                                        12:01 PM
U
Did u get the Scopely wires out???

**UNSPECIFIED_PARTICIPANT**                                                        12:02 PM
U
What's se???

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

U   **UNSPECIFIED_PARTICIPANT**   12:22 PM

When u get a second. Can u check the math on this guys distribution Thomas Gately received on the 80% 3222 looks short around 200 shares

FL   **Fran Lanaia**   12:26 PM

Yes. Short 199 shares

U   **UNSPECIFIED_PARTICIPANT**   1:37 PM

I just got this message

U   **UNSPECIFIED_PARTICIPANT**   1:37 PM

Hey I spoke to Rudy and he mentioned that Richard Gross  got sent today the rest his shares but it was short by 3 or 4 shares lol so Rudy said they can't book it into my guys account yet cause the number is off from what he has ?

FL   **Fran Lanaia**   1:37 PM

It was short by 1 share

U   **UNSPECIFIED_PARTICIPANT**   1:40 PM

I sent Scopely the email saying we sent the wire. They already confirmed one wire hit

U   **UNSPECIFIED_PARTICIPANT**   2:15 PM

Did Lee Schull get his Palantir shares ?

FL   **Fran Lanaia**   2:17 PM

No we are waiting instructions from nu view the custodian. No one sent them to me

U   **UNSPECIFIED_PARTICIPANT**   2:18 PM

FL   **Fran Lanaia**   2:19 PM

This should have been sent to me

U   **UNSPECIFIED_PARTICIPANT**   2:19 PM

I know.

U   **UNSPECIFIED_PARTICIPANT**   2:19 PM

Idk why they weren't

FL   **Fran Lanaia**   2:20 PM

I don't think he got his 20%. Confirm with Silverman

U   **UNSPECIFIED_PARTICIPANT**   2:21 PM

K

U   **UNSPECIFIED_PARTICIPANT**   2:23 PM

We owe him all of the stock

FL   **Fran Lanaia**   2:30 PM

What price just ibankers customer

U   **UNSPECIFIED_PARTICIPANT**                                                    2:31 PM
17.50

U   **UNSPECIFIED_PARTICIPANT**                                                    3:22 PM
Fran can u send Ron Kim Scopely at $65 plaid 1450 Klarna 1600 Zipline $45

U   **UNSPECIFIED_PARTICIPANT**                                                    3:23 PM
Sorry 43 on Zipline

U   **UNSPECIFIED_PARTICIPANT**                                                    4:01 PM
Danny David's dad did not receive his shares. Was he part of the group that got kicked back??

FL   **Fran Lanaia**                                                                4:01 PM
Dk

MC   **Mike  Castillero**                                                           4:02 PM
Michael Schulz just called to say thank you

U   **UNSPECIFIED_PARTICIPANT**                                                    5:38 PM
Is David dunkin a client of ours or Knightsbridge. He just sent an email.

MC   **Mike  Castillero**                                                           5:38 PM
Dunkin?

MC   **Mike  Castillero**                                                           5:39 PM
I don't know the name

FL   **Fran Lanaia**                                                                5:39 PM
Knightsbridge the email was sent to Knightsbridge

U   **UNSPECIFIED_PARTICIPANT**                                                    5:47 PM
Just spoke to Andre. He said we might have sent too many shares for 3 clients

FL   **Fran Lanaia**                                                                5:47 PM
Tell him to send me the list

U   **UNSPECIFIED_PARTICIPANT**                                                    5:47 PM
Debbie sent it to u

U   **UNSPECIFIED_PARTICIPANT**                                                    5:54 PM
Fran can u sign the blend paperwork

FL   **Fran Lanaia**                                                                6:00 PM
Give me a bit

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

| U | **UNSPECIFIED_PARTICIPANT** | 6:44 PM |
| Fran I just sent u the email from Debbie | | |

| U | **UNSPECIFIED_PARTICIPANT** | 6:44 PM |
| About the 3 clients | | |

| U | **UNSPECIFIED_PARTICIPANT** | 6:46 PM |
| This is what plasterer is doing | | |

| U | **UNSPECIFIED_PARTICIPANT** | 6:46 PM |

Brian
If it works for you, I am about to wire :
1. $27,600 for Plaid
2. $ 25,200 for Flexport

| MC | **Mike  Castillero** | 6:47 PM |
| Mario has 340 for aa | | |

| U | **UNSPECIFIED_PARTICIPANT** | 6:47 PM |
| K | | |

| U | **UNSPECIFIED_PARTICIPANT** | 6:47 PM |
| Andre got that guy to keep the 100k in | | |

| U | **UNSPECIFIED_PARTICIPANT** | 6:56 PM |
| So we have to take the 15k back from Silverman and give it to Andre | | |

| MC | **Mike  Castillero** | 6:56 PM |
| Silverman had 15k in business already | | |

| MC | **Mike  Castillero** | 6:57 PM |
| All good | | |

| U | **UNSPECIFIED_PARTICIPANT** | 3/17/2021, 8:59 AM |
| Mike send Fran a breakdown of wires from Spartan for Uipath | | |

| MC | **Mike  Castillero** | 9:00 AM |
| Ok | | |

| U | **UNSPECIFIED_PARTICIPANT** | 9:14 AM |
| Spartan is only taking 2 mill back for now | | |

| U | **UNSPECIFIED_PARTICIPANT** | 9:15 AM |
| She is sending an email request. I told her we can do that. And then the other money here should stay | | |

| FL | **Fran Lanaia** | 9:16 AM |
| Ok | | |

Money is in paperwork will be in tomorrow

| MC | **Mike  Castillero** | 5:03 PM |
| --- | --- | --- |
| | Shred? | |

| U | **UNSPECIFIED_PARTICIPANT** | 5:03 PM |
| --- | --- | --- |
| | Huh | |

| MC | **Mike  Castillero** | 5:04 PM |
| --- | --- | --- |
| | You wrote important to save the shred | |

| U | **UNSPECIFIED_PARTICIPANT** | 5:04 PM |
| --- | --- | --- |
| | Shares | |

| U | **UNSPECIFIED_PARTICIPANT** | 5:04 PM |
| --- | --- | --- |
| | Shoes of Scopely | |

| U | **UNSPECIFIED_PARTICIPANT** | 5:04 PM |
| --- | --- | --- |
| | Shares of Scopely | |

| U | **UNSPECIFIED_PARTICIPANT** | 5:04 PM |
| --- | --- | --- |
| | Sorry long day | |

| MC | **Mike  Castillero** | 5:04 PM |
| --- | --- | --- |
| | Ok I'll fix the spreadsheet | |

| U | **UNSPECIFIED_PARTICIPANT** | 5:05 PM |
| --- | --- | --- |
| | Thanks | |

| MC | **Mike  Castillero** | 5:46 PM |
| --- | --- | --- |

| MC | **Mike  Castillero** | 3/25/2021, 7:50 AM |
| --- | --- | --- |
| | Which is Valentino's other client? | |

| MC | **Mike  Castillero** | 8:36 AM |
| --- | --- | --- |
| | So we got additional $50K from A1 consulting for JUst | |

| MC | **Mike  Castillero** | 8:36 AM |
| --- | --- | --- |
| | We got $50K not additions | |

| U | **UNSPECIFIED_PARTICIPANT** | 8:36 AM |
| --- | --- | --- |
| | Do we know who that is | |

| FL | **Fran Lanaia** | 8:36 AM |
| --- | --- | --- |
| | So he only sent $50 | |

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

MC   **Mike  Castillero**                                                         8:36 AM
Yes

FL   **Fran Lanaia**                                                              8:36 AM
SW

FL   **Fran Lanaia**                                                              8:50 AM
Mike when you get a chance call me about Atlas

FL   **Fran Lanaia**                                                              9:03 AM
Brian the $881,627 from Atlas is for what series

U    **UNSPECIFIED_PARTICIPANT**                                                  9:05 AM
She is sending over allocations

U    **UNSPECIFIED_PARTICIPANT**                                                  9:35 AM
Let's not send out anymore just. I know we can't fill people below $20

FL   **Fran Lanaia**                                                              9:36 AM
Omg I just sent one out

U    **UNSPECIFIED_PARTICIPANT**                                                  9:37 AM
I know that's why I texted u

FL   **Fran Lanaia**                                                              9:40 AM
Are you offering thoughtspot to SW

U    **UNSPECIFIED_PARTICIPANT**                                                  9:45 AM
They can at 23

U    **UNSPECIFIED_PARTICIPANT**                                                  9:45 AM
Not sure if I gave it to them

FL   **Fran Lanaia**                                                              9:48 AM
Mike I need a fund 9 link thought spot

U    **UNSPECIFIED_PARTICIPANT**                                                  9:58 AM

U    **UNSPECIFIED_PARTICIPANT**                                                  9:58 AM
This is the look

U    **UNSPECIFIED_PARTICIPANT**                                                  10:12 AM
Did we send Peccararro his other stock

FL   **Fran Lanaia**                                                              10:13 AM
Yes this AM

U    **UNSPECIFIED_PARTICIPANT**                                                  10:19 AM

K thanks

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 10:19 AM |
| | This looks better but one in and one out? | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 11:57 AM |
| | Anything on Newhouse welcome letter | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 12:04 PM |
| | Asked Eric for it see if he did it | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 12:04 PM |
| | Also Anthony Altieri | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 12:05 PM |
| | Called again says we have drop everything and fix his cost basis so prepare for Gebron to call you Brian | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 2:18 PM |
| | Fran rich Reynalds texted me. R we paying Worden their backends for just him and Rosalia?? | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 2:35 PM |
| | I don't care | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 2:39 PM |
| | Can we send out an email for jim Donovan's son. He want Scopely at $60 and Klarna at 1750 | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 2:39 PM |
| | But send him the email please Kdonovan1128@gmail.com | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 4:05 PM |
| | This is the guys Rosalia sent over | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 4:05 PM |
| | Balisy Wade Caithness Rittenberg | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 4:08 PM |
| | And what do I tell Worden when they ask for the backend and | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 4:09 PM |
| | Should we pay them around Worden | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 4:10 PM |
| | I can ask them if they r ok with that | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 4:10 PM |

I'm sure they will be

| FL | **Fran Lanaia** | 4:17 PM |

You think Worden would be ok with that

| U | **UNSPECIFIED_PARTICIPANT** | 4:18 PM |

No. But if they give me an account to transfer shares to I'm fine with it

| U | **UNSPECIFIED_PARTICIPANT** | 4:41 PM |

Did we send to Donovan's son. I didn't see the email

| FL | **Fran Lanaia** | 4:56 PM |

No not yet just finishing welcome letters

| U | **UNSPECIFIED_PARTICIPANT** | 4:57 PM |

Sorry 🙈 I didn't know u were still doing that.

| FL | **Fran Lanaia** | 4:58 PM |

He sent me 130 letters

| MC | **Mike  Castillero** | 4:58 PM |

Don't do them all today

| U | **UNSPECIFIED_PARTICIPANT** | 5:00 PM |

Jeez. I don't know why we r letting so many build up

| MC | **Mike  Castillero** | 5:00 PM |

It's Scopely

| MC | **Mike  Castillero** | 5:00 PM |

He didn't send the first batch

| FL | **Fran Lanaia** | 5:01 PM |

No he sent them all at once there were errors . And he made two series from 1 contract

| MC | **Mike  Castillero** | 5:01 PM |

Ugh

| MC | **Mike  Castillero** | 5:02 PM |

You want me to take them away from him?

| FL | **Fran Lanaia** | 5:04 PM |

Anthony Calaiscione is asking for a breakdown of his backend

| MC | **Mike  Castillero** | 5:04 PM |

No

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

| MC | **Mike Castillero** | 5:04 PM |
| | Lol | |

| FL | **Fran Lanaia** | 5:04 PM |
| | Yes | |

| FL | **Fran Lanaia** | 5:04 PM |
| | I am not responding | |

| MC | **Mike Castillero** | 5:04 PM |
| | He has no referral agreement with us anymore | |

| MC | **Mike Castillero** | 5:04 PM |
| | So F him | |

| FL | **Fran Lanaia** | 5:05 PM |
| | I agree | |

| U | **UNSPECIFIED_PARTICIPANT** | 5:05 PM |
| | He's supposed to send us what he thinks it is. He thinks we r off by more money than what he owed me | |

| MC | **Mike Castillero** | 5:05 PM |
| | Reply that I handle it lol | |

| MC | **Mike Castillero** | 5:05 PM |
| | We aren't off | |

| MC | **Mike Castillero** | 5:05 PM |
| | Screw him | |

| FL | **Fran Lanaia** | 5:05 PM |
| | Gabe and I matched we took off 1,500 shares.  I am not looking at anything | |

| U | **UNSPECIFIED_PARTICIPANT** | 5:06 PM |
| | K | |

| FL | **Fran Lanaia** | 5:08 PM |
| | He got 11,672. 26,345 dived by 2 is 13,172-1,500 is 11,672. | |

| MC | **Mike Castillero** | 5:08 PM |
| | Exactly | |

| U | **UNSPECIFIED_PARTICIPANT** | 5:26 PM |
| | Mike did we not wire 256k to frontier for the Scopely trade. | |

| U | **UNSPECIFIED_PARTICIPANT** | 5:26 PM |
| | I see we moved it but don't see the wire | |

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

U · **UNSPECIFIED_PARTICIPANT**                                          1:11 PM
Can u send the same email to Rich Reynalds

U · **UNSPECIFIED_PARTICIPANT**                                          1:11 PM
Rfrclover@aol.com

FL · **Fran Lanaia**                                                     1:12 PM
Please ask Melissa I am a little jammed

U · **UNSPECIFIED_PARTICIPANT**                                          1:13 PM
K. Should she do both

U · **UNSPECIFIED_PARTICIPANT**                                    4/7/2021, 8:13 AM
Did we pay Eric on Money raised on kraken ?

MC · **Mike  Castillero**                                                8:14 AM
I think so

MC · **Mike  Castillero**                                                8:14 AM
I'll confirm when I'm in

U · **UNSPECIFIED_PARTICIPANT**                                          8:14 AM
We never set the price yet. Or links

U · **UNSPECIFIED_PARTICIPANT**                                          8:19 AM
Just curious what percentage we paid him

MC · **Mike  Castillero**                                                8:19 AM
I'll confirm I'm on way in

U · **UNSPECIFIED_PARTICIPANT**                                          8:19 AM
K

U · **UNSPECIFIED_PARTICIPANT**                                          9:17 AM
Did this guy receive his stock

U · **UNSPECIFIED_PARTICIPANT**                                          9:17 AM
I have joe Hinkley
As a client. Need to get his Palantiere stock in his account

FL · **Fran Lanaia**                                                     9:20 AM
Never received loa

U · **UNSPECIFIED_PARTICIPANT**                                          9:20 AM
I'll get it

U · **UNSPECIFIED_PARTICIPANT**                                          9:58 AM
Did u guys see this.

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 4:57 PM |
| | We r getting just at 24.75 from pat | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 4/14/2021, 7:53 AM |
| | Fran we should have that kraken contract soon. Let's sign it ASAP | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 8:15 AM |
| | They just sent it to me also I'm going to sign it | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 8:16 AM |
| | Ok make sure I get a copy | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 8:18 AM |
| | K I just forwarded it to u | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 8:34 AM |
| | We are starting to receive shares back from the recalls | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 8:34 AM |
| | Good | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 8:34 AM |
| | Can u talk for a sec | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 8:35 AM |
| | Yes | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 8:52 AM |
| | 651,484 Rubrik shares. Fran is sending it to u | |

| | | |
|---|---|---|
| MC | **Mike Castillero** | 8:52 AM |
| | Ok | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 9:12 AM |
| | Mike we need a list of the people that didn't get get filled on JUST. Rothouse was sent a welcome letter in his investments that came in after we were sold out | |

| | | |
|---|---|---|
| MC | **Mike Castillero** | 9:12 AM |
| | He was? | |

| | | |
|---|---|---|
| MC | **Mike Castillero** | 9:12 AM |
| | Ill send to you | |

| | | |
|---|---|---|
| U | **UNSPECIFIED_PARTICIPANT** | 9:15 AM |
| | Did u send Eric a list to do welcome letters with all of the people that we didn't have stock to fill on it??? | |

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

U  **UNSPECIFIED_PARTICIPANT**                                          9:22 AM
Mike also let Fran know when the 2 100k dollar checks

MC  **Mike  Castillero**                                               9:22 AM
Yes

MC  **Mike  Castillero**                                               9:22 AM
Working on 9 recon and welcome letters

U  **UNSPECIFIED_PARTICIPANT**                                          9:22 AM
Fran is only showing 1 check

U  **UNSPECIFIED_PARTICIPANT**                                          9:24 AM
So rothouse did 100k and 50k in January. We need the 2 checks that came in in March. He didn't
get welcome letters for those

MC  **Mike  Castillero**                                               9:24 AM
He wired

MC  **Mike  Castillero**                                               9:24 AM
From a business

MC  **Mike  Castillero**                                               9:24 AM
Let me pull it up

U  **UNSPECIFIED_PARTICIPANT**                                          9:24 AM
No that was January

MC  **Mike  Castillero**                                               9:24 AM
Give me a few

U  **UNSPECIFIED_PARTICIPANT**                                          9:24 AM
Ok

U  **UNSPECIFIED_PARTICIPANT**                                          9:27 AM
March 15th we received 2 50k checks

U  **UNSPECIFIED_PARTICIPANT**                                          9:28 AM
And we don't show the deposits

U  **UNSPECIFIED_PARTICIPANT**                                          9:29 AM
And a check for 100k on March 12th

U  **UNSPECIFIED_PARTICIPANT**                                          9:31 AM
Mike please let Fran know when these checks were deposited. She doesn't have these in quick
books

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 10:13 AM |
| | Brian. They will take me early when you come bring your signature stamp | |
| U | **UNSPECIFIED_PARTICIPANT** | 10:14 AM |
| | Ok coming now | |
| U | **UNSPECIFIED_PARTICIPANT** | 10:14 AM |
| | Goodmorning Brian, is it possible to confirm spv has received the 30k from rohit chetal & Mike asmusen? | |
| MC | **Mike  Castillero** | 10:18 AM |
| | Asmusen yes | |
| MC | **Mike  Castillero** | 10:18 AM |
| | Just hit | |
| MC | **Mike  Castillero** | 10:18 AM |
| | Tell them to deal w melissa directly we don't have time to baby them | |
| MC | **Mike  Castillero** | 10:19 AM |
| | Send her the docs and tell her they're pending | |
| MC | **Mike  Castillero** | 10:26 AM |
| | Pick one | |
| MC | **Mike  Castillero** | 10:37 AM |
| | Whose client is Asmusen? | |
| FL | **Fran Lanaia** | 10:37 AM |
| | Sw | |
| MC | **Mike  Castillero** | 10:37 AM |
| | Docs? What's he doing? | |
| FL | **Fran Lanaia** | 10:37 AM |
| | Did not get docs from Rudy yet | |
| U | **UNSPECIFIED_PARTICIPANT** | 3:23 PM |
| | Fran I just sent you a request from Eric for impossible foods | |
| FL | **Fran Lanaia** | 3:23 PM |
| | Yes. I did not know if we had any.  What price | |
| U | **UNSPECIFIED_PARTICIPANT** | 3:24 PM |
| | 52 | |
| MC | **Mike  Castillero** | 4/15/2021, 9:15 AM |
| | Still need asmusen docs | |

| FL | **Fran Lanaia** | 10:45 AM |
|---|---|---|
| | Yes | |

| MC | **Mike  Castillero** | 10:46 AM |
|---|---|---|
| | Thank you | |



| U | **UNSPECIFIED_PARTICIPANT** | 6/28/2021, 8:15 AM |
|---|---|---|
| | Please sell<br>Truman Schrock<br>Fund 4<br>7662 shares | |

| U | **UNSPECIFIED_PARTICIPANT** | 8:15 AM |
|---|---|---|
| | Was this ok to sell. Mario is asking if it was sold on Friday | |

| FL | **Fran Lanaia** | 8:25 AM |
|---|---|---|
| | I have to check my sheets | |

| U | **UNSPECIFIED_PARTICIPANT** | 8:36 AM |
|---|---|---|
| | K. Let. Me know | |

| FL | **Fran Lanaia** | 9:42 AM |
|---|---|---|
| | Brian. Our stock is still sitting at RBC. Can you find out when it will be transferred to Pershing | |

| U | **UNSPECIFIED_PARTICIPANT** | 9:43 AM |
|---|---|---|
| | K | |

| U | **UNSPECIFIED_PARTICIPANT** | 9:48 AM |
|---|---|---|
| | He's checking on it and will call me back | |

| U | **UNSPECIFIED_PARTICIPANT** | 10:46 AM |
|---|---|---|

Mario said he never got a dtc in or did any sales for that client.

| FL | **Fran Lanaia** | 10:46 AM |

Ok

| FL | **Fran Lanaia** | 10:46 AM |

I am still looking

| U | **UNSPECIFIED_PARTICIPANT** | 10:47 AM |

K. Just letting u know. I told him 26.45 for the sale price

| U | **UNSPECIFIED_PARTICIPANT** | 2:25 PM |

I'm going to price kraken elsewhere. This lawyer at forge is a dick

| U | **UNSPECIFIED_PARTICIPANT** | 2:26 PM |

Mike how many shares did we sell at this point over what we bought ?

| MC | **Mike  Castillero** | 2:26 PM |

Sold 265k

| MC | **Mike  Castillero** | 2:27 PM |

Bought 150 and 60

| U | **UNSPECIFIED_PARTICIPANT** | 2:29 PM |

So basically 100k oversold

| MC | **Mike  Castillero** | 2:29 PM |

Yes

| MC | **Mike  Castillero** | 2:29 PM |

50 or so

| U | **UNSPECIFIED_PARTICIPANT** | 2:31 PM |

Oh true. Ok 50

| U | **UNSPECIFIED_PARTICIPANT** | 2:32 PM |

So if we don't close on anything with forge. We can spent 5 mill on kraken and leave a few million for Dataminr and Scopely

| MC | **Mike  Castillero** | 2:32 PM |

Yup

| U | **UNSPECIFIED_PARTICIPANT** | 6/29/2021, 8:10 AM |

Fran the Sofi lockup ended today. Do u want to just give the sw account info and have the shares go there?

| U | **UNSPECIFIED_PARTICIPANT** | 8:24 AM |

Fran call me first. We can't let Scott Lowey's stock go to SW. I already texted Todd to put a fire under his ass

But nothing prior

O   **_$!<Other>!$_**                                                        6:06 PM
K

FL   **Fran Lanaia**                                                7/21/2021, 7:28 AM
I am at the dr. Having another sonogram

MC   **Mike  Castillero**                                                  7:28 AM
Ok

O   **_$!<Other>!$_**                                                       7:31 AM
K. Is the blood clot gone?

FL   **Fran Lanaia**                                                        7:32 AM
I will find out today

MC   **Mike  Castillero**                                                  7:32 AM
Hope it's gone

FL   **Fran Lanaia**                                                        7:32 AM
Me too

FL   **Fran Lanaia**                                                        9:02 AM
All good

MC   **Mike  Castillero**                                                  9:03 AM
Great

O   **_$!<Other>!$_**                                                       9:30 AM
Yay 😊

O   **_$!<Other>!$_**                                                       9:50 AM
Do we have any update on SW. is all of our stock over there yet???

FL   **Fran Lanaia**                                                        9:50 AM
No

O   **_$!<Other>!$_**                                                       9:50 AM
I'll call Todd

O   **_$!<Other>!$_**                                                      10:36 AM
Did we sell jr walker's Airbnb?

FL   **Fran Lanaia**                                                       10:36 AM
Wait I will look in a bit

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP                                          SPVP_SEC_077711

O    **_$!<Other>!$_**              11:52 AM
Was rich Mcginis check overnight Ed out yesterday

MC    **Mike  Castillero**           11:56 AM
Checks got to Florida today Melissa is handling them all

O    **_$!<Other>!$_**              12:01 PM
Is there enough money in each fund to cover all of the checks

MC    **Mike  Castillero**           12:01 PM
Yes

O    **_$!<Other>!$_**              12:02 PM
How much is going out?

MC    **Mike  Castillero**           12:02 PM
Maybe 2 to 3 million

MC    **Mike  Castillero**           12:02 PM
Mario's big $ left in wires

FL    **Fran Lanaia**            12:09 PM
Mike send me the current balance I. Each fund

FL    **Fran Lanaia**            12:09 PM
In

MC    **Mike  Castillero**           12:09 PM
Ok

MC    **Mike  Castillero**           12:09 PM
Give me 20

O    **_$!<Other>!$_**              12:11 PM
There's only 4K in fund 1

MC    **Mike  Castillero**           12:12 PM
Checks aren't going to start hitting till next week anyway

O    **_$!<Other>!$_**              12:20 PM
Mike Melissa is sending out today.

MC    **Mike  Castillero**           12:21 PM
She will start

O    **_$!<Other>!$_**              1:05 PM

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP



*Image: ~/Library/SMS/Attachments/c6/06/at_0_70345928-B637-4CFB-82D8-3A3EC8B262F0/Screenshot 2021-07-21 at 2.05.28 PM.png (208 KB)*

| O | **_$!<Other>!$_** | 1:18 PM |
|---|---|---|
| | Mike do u know who this Guy is? And welcome letter status? | |

| MC | **Mike  Castillero** | 1:34 PM |
|---|---|---|
| | Melissa is going to send you his welcome letter | |

| MC | **Mike  Castillero** | 1:34 PM |
|---|---|---|
| | All are done | |

| MC | **Mike  Castillero** | 1:34 PM |
|---|---|---|
| | Except the last 2 trillers | |

| O | **_$!<Other>!$_** | 1:51 PM |
|---|---|---|
| | K | |

| MC | **Mike  Castillero** | 4:19 PM |
|---|---|---|
| | 2 wires from him any idea what's it for? | |



*Image: ~/Library/SMS/Attachments/d2/02/at_0_7E7797A4-9BBD-4988-850D-F810051A70DC/Screenshot 2021-07-21 at 5.19.15 PM.jpeg (205 KB)*

| FL | **Fran Lanaia** | 4:22 PM |
| | Dataminr $25 Ira & $25 individual I send you the docs this am | |

| MC | **Mike  Castillero** | 4:23 PM |
| | Ok | |

| O | **_$!<Other>!$_** | 5:47 PM |
| | Mike did u send me that welcome letter | |

| MC | **Mike  Castillero** | 5:48 PM |
| | Melissa | |

| MC | **Mike  Castillero** | 5:49 PM |
| | Michael Jessen Victor guy his check for $25K bounces | |

| O | **_$!<Other>!$_** | 5:52 PM |
| | K. I'll tell him | |

| O | **_$!<Other>!$_** | 6:22 PM |
| | Did we pay Unkenholz on Friday? | |

| MC | **Mike  Castillero** | 6:22 PM |
| | You never confirmed amount | |

| O | **_$!<Other>!$_** | 6:32 PM |
| | I thought Fran sent it over. No worries I'll have her email it | |

| FL | **Fran Lanaia** | 6:33 PM |
| | What was the amount you got | |

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

O   **_$!<Other>!$_**                                                    6:35 PM
Idk. I believe it was for the 2 clients that u asked me about

MC   **Mike  Castillero**                                                6:35 PM
Fran had like $17k or so

FL   **Fran Lanaia**                                                     6:36 PM
Yes. I will send you amount in a bit

O   **_$!<Other>!$_**                                                    6:36 PM
It doesn't need to get done tonight.

FL   **Fran Lanaia**                                                     7:00 PM
Did we pay him on the first 20%

O   **_$!<Other>!$_**                                                    7:00 PM
No

O   **_$!<Other>!$_**                                                    7:01 PM
Jessen is sending a new check

FL   **Fran Lanaia**                                                     7:05 PM
$17,135.50

O   **_$!<Other>!$_**                                                    7:22 PM
Thanks

O   **_$!<Other>!$_**                                          7/22/2021, 7:33 AM
Fran Todd texted me late yesterday that he didn't see any kind of notice of an acat hitting on
Pershings side do you think at this point we just switch everything to a DTC and we sent DTC's
over to Todd this morning

FL   **Fran Lanaia**                                                     7:43 AM
I will
Check with Rudy first

O   **_$!<Other>!$_**                                                    7:45 AM
K

FL   **Fran Lanaia**                                                     8:37 AM
I don't know what Todd is talking about. The acats were processed and everything is at SW

FL   **Fran Lanaia**                                                     8:45 AM
Jim nissen is pudding me off. Remind him we are not a brokerage firm

FL   **Fran Lanaia**                                                     8:45 AM
Pissing

MC   **Mike  Castillero**                                               8:45 AM

He is Pissing me off too

| FL | **Fran Lanaia** | 8:55 AM |

Mike you have to journal $ today so the checks don't bounce.  I will let you know what to journal. For fund 1. Journal $510,000 from SPVP

| MC | **Mike  Castillero** | 8:56 AM |

I moved 800K already

| FL | **Fran Lanaia** | 8:57 AM |

From what to where

| MC | **Mike  Castillero** | 8:57 AM |

SPVP to 1

| MC | **Mike  Castillero** | 8:58 AM |

The checks all went out reg mail

| FL | **Fran Lanaia** | 8:58 AM |

Some people got them

| MC | **Mike  Castillero** | 8:58 AM |

Nissen I FedExed because I was trying to get him to leave us alone

| MC | **Mike  Castillero** | 8:59 AM |

Guess that bit me in the ass lol

| FL | **Fran Lanaia** | 8:59 AM |

His backend was wrong

| MC | **Mike  Castillero** | 8:59 AM |

Nissen?

| FL | **Fran Lanaia** | 8:59 AM |

Move $1 mil to fund 2

| MC | **Mike  Castillero** | 9:09 AM |

Fund 2 checks will be done tomorrow... I finally got the checkbooks

| MC | **Mike  Castillero** | 9:09 AM |

Well melissa sending them to me

| MC | **Mike  Castillero** | 9:10 AM |

Today for tomorrow

| FL | **Fran Lanaia** | 9:23 AM |

Fund 3 needs $1,451,499.  Fund 4 and Fund 5 are good.  Fund 6 needs another $1,340,618.

| FL | **Fran Lanaia** | 9:32 AM |

Fund 7 needs $2,150,450

FL   **Fran Lanaia**                                                              9:35 AM
     Fund 8 is only Mario. You have to add up the checks you sent for him out of that fund. There is
     only 5,949 in that account

FL   **Fran Lanaia**                                                              10:16 AM
     SPVP A/C 2659-0163.  Fund6 8942-5683

O    **_$!<Other>!$_**                                                            10:48 AM
     Spartan wants impossible foods. Do u guys know the last price we offered it to him at?

MC   **Mike  Castillero**                                                         10:49 AM
     $48

O    **_$!<Other>!$_**                                                            10:49 AM
     Ok. I'm going to tell him to send the money in

MC   **Mike  Castillero**                                                         10:49 AM
     Ok

MC   **Mike  Castillero**                                                         10:49 AM
     We got more?

O    **_$!<Other>!$_**                                                            10:50 AM
     I'll get more

FL   **Fran Lanaia**                                                              10:59 AM
     Mike you need $50,000 in fund 8 for Mario Airbnb checks

FL **Fran Lanaia** 11:04 AM
Brian please send me the quickbooks code

O **_$!<Other>!$_** 11:21 AM
Your QuickBooks Code is 909002

FL **Fran Lanaia** 11:41 AM
Brian please sell  3,854 shares of Palantir from SPVP.  The shares are there

O **_$!<Other>!$_** 11:42 AM
K

O **_$!<Other>!$_** 12:09 PM
Already from a client

O **_$!<Other>!$_** 12:09 PM
Why is straightpath mailing letters instead of emailing?

O **_$!<Other>!$_** 12:09 PM
We r going back the the 1960's 😂

MC **Mike  Castillero** 12:16 PM
I told her to start emailing again

O **_$!<Other>!$_** 12:38 PM



*Image: ~/Library/SMS/StickerCache/ea5e1bc734b89249b45bdf6bcaf689ea-572E4971-205F-432F-9C55-FB10496452A0_AK299054_5b0c451c8293b53dedc159c9780fd3b4_thumbs_up/572E4971-205F-432F-9C55-FB10496452A0_AK299054_5b0c451c8293b53dedc159c9780fd3b4_thumbs_up.png (74 KB)*

O **_$!<Other>!$_** 12:45 PM
We owe Carl 5 percent on this

O **_$!<Other>!$_** 12:45 PM

My guy is Keith Malicki

His referrals are Anthony Ochotorena 50,000 in Kraken 50,000 in Scopley
Mike Shady 25,0000 Kraken
Dan Brolsma 25,000 Scopley

Banking info next

| O | _$!<Other>!$_ | 12:46 PM |

People's United Bank
182 East Main Street
Huntington,NY 11743

CTC Global Ventures LLC
Aba#221172186
AC#6500875338

7,500 Thanks a million

| FL | **Fran Lanaia** | 12:54 PM |

I am running out

| MC | **Mike  Castillero** | 12:56 PM |

Ok

| FL | **Fran Lanaia** | 1:32 PM |

Brian. Do you want me to move the SoFi shares to the fund accounts

| O | _$!<Other>!$_ | 1:34 PM |

Yes

| FL | **Fran Lanaia** | 3:05 PM |

I don't have enough shares yet to journal all. I can journal up to fund 6.  I am going to wait until
tomorrow to see if the shares come in from the agent

| O | _$!<Other>!$_ | 3:08 PM |

Ok

| O | _$!<Other>!$_ | 3:19 PM |

We have Rubrik and kraken to close next week. Total of 10 mill

| MC | **Mike  Castillero** | 3:20 PM |

Ok

| MC | **Mike  Castillero** | 3:20 PM |

We will find a way

| MC | **Mike  Castillero** | 3:20 PM |

I'm sure

| O | _$!<Other>!$_ | 3:20 PM |

Yup 👍

○ **_$!<Other>!$_**                                                    4:41 PM
This is Eric's message to me.

○ **_$!<Other>!$_**                                                    4:41 PM
Can u give me a ring on this whole dtc situation?  I'd like your feedback on how you would handle pissed off investors and I just want to make sure I'm dealing the best way possible considering I signed all of these exhibit Ds and my name is still showing as managing member on the SEC site.

FL **Fran Lanaia**                                                     4:48 PM
Tell him his name is no longer on the SEC website and the situation was out of our hands.  It was a regulatory decision made by the clearing firm.

○ **_$!<Other>!$_**                                                    4:51 PM
Mike can u call him. I can't stand his nonsense. He has no liability why he acts like he does is ridiculous

MC **Mike  Castillero**                                               4:56 PM
Yes

FL **Fran Lanaia**                                                     4:57 PM
I am sending him an email

○ **_$!<Other>!$_**                                               7/23/2021, 7:51 AM
I have larry checking on the loa 1-5 and the drs status

○ **_$!<Other>!$_**                                                    7:53 AM
Mike do we know that we have the money in the bank accounts that Melissa sent a checks out for?

MC **Mike  Castillero**                                               7:55 AM
I'm getting a full update in a bit I double checked the welcome letters and she will update me $ wise then welcome will start being emailed out

FL **Fran Lanaia**                                                     8:26 AM
I did not send the loa for SoFi. I am sending them today.  I sent SW loa for SoFi but not ours

○ **_$!<Other>!$_**                                                    8:41 AM
K

○ **_$!<Other>!$_**                                                    8:42 AM
We should move everything so we can start to sell

FL **Fran Lanaia**                                                     8:42 AM
Yes I am working on it. I can only move shares we have

○ **_$!<Other>!$_**                                                    8:58 AM
Fund 7 has 3k in it. It needs 2 mill??????

O   _$!<Other>!$_                                                                          8:58 AM
Mario's clients wires should have waited

O   _$!<Other>!$_                                                                          8:59 AM
This is a major problem

MC   **Mike  Castillero**                                                                  8:59 AM
And they keep asking for more wires and I delayed

MC   **Mike  Castillero**                                                                  9:00 AM
I'll wire a million

MC   **Mike  Castillero**                                                                  9:00 AM
In

O   _$!<Other>!$_                                                                          9:00 AM
No more wires. We need the money in there for checks. The money was moved to the proper fund
and then u moved it. Tell Mario he has to wait for us to move the money

MC   **Mike  Castillero**                                                                  9:01 AM
To cover some of it

FL   **Fran Lanaia**                                                                       9:14 AM
Mike please have Melissa send me a list by fund all the checks that were mailed

MC   **Mike  Castillero**                                                                  9:15 AM
Yes she's doing it

MC   **Mike  Castillero**                                                                  9:15 AM
Already ahead of you

FL   **Fran Lanaia**                                                                       9:22 AM
Brian Melissa got checks from jr walker. Can you call her

O   _$!<Other>!$_                                                                          10:03 AM
Did mark tells welcome letter for out

MC   **Mike  Castillero**                                                                  10:03 AM
Yes all done

O   _$!<Other>!$_                                                                          10:03 AM
Can u send it to me

MC   **Mike  Castillero**                                                                  10:03 AM
I'm just locating the emails for Melissa

MC   **Mike  Castillero**                                                                  10:03 AM
What did he do? What did he invest in?

| | | |
|---|---|---|
| MC | **Mike Castillero** | 10:04 AM |
| | It's a large file w all of them | |

| | | |
|---|---|---|
| O | _$!<Other>!$_ | 10:07 AM |
| | I don't know what he did but he's pissed and rick is up my ass | |

| | | |
|---|---|---|
| MC | **Mike Castillero** | 10:10 AM |
| | Kraken she's sending | |

| | | |
|---|---|---|
| MC | **Mike Castillero** | 10:10 AM |
| | It | |

| | | |
|---|---|---|
| O | _$!<Other>!$_ | 10:14 AM |
| | K. Cc me and rick | |

| | | |
|---|---|---|
| O | _$!<Other>!$_ | 11:00 AM |
| | The checks are attached to the exhibit d's...scopley, 250k, plaid 250k. I also includes the exhibit D for triller for walker | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 12:36 PM |
| | Brian please sell 1,798 shares Palantir for Bruce Molina. His IRA we never transfer the shares. SPVP | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 12:58 PM |
| | Sell from SPVP at SW | |

| | | |
|---|---|---|
| O | _$!<Other>!$_ | 1:21 PM |
| | K | |

| | | |
|---|---|---|
| O | _$!<Other>!$_ | 4:19 PM |
| | Do we have a client David Kearns in Airbnb and what his situation with his shares? | |

| | | |
|---|---|---|
| MC | **Mike Castillero** | 4:20 PM |
| | I don't know who Kearns is | |

| | | |
|---|---|---|
| O | _$!<Other>!$_ | 4:20 PM |
| | Maybe Kerns | |

| | | |
|---|---|---|
| O | _$!<Other>!$_ | 4:22 PM |
| | He's from Minnesota | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 4:24 PM |
| | Who is the referral. I don't know who that is | |

| | | |
|---|---|---|
| O | _$!<Other>!$_ | 4:25 PM |
| | Apparently he called Andre with his lawyer on the phone and they instructed him to call the main office because they didn't know who he was either. So I don't know who referred him in | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 4:25 PM |

Don't know. Tell him to send us his welcome letter

FL    **Fran Lanaia**                                                                                      4:28 PM
Could David Kearns be the attorney name?    Maybe it is Eric's client relva Lilly calling with his attorney

MC    **Mike Castillero**                                                                                  6:33 PM
No docs from SW for this one



*Image: ~/Library/SMS/Attachments/eb/11/at_0_9E18D534-7BE8-401C-8A19-B1B5DFE1B0A6/Screenshot 2021-07-23 at 7.18.14 PM.jpeg (227 KB)*

O     _$!<Other>!$_                                                                          7/26/2021, 8:08 AM
Did the other million shares of Sofi come in?

MC    **Mike Castillero**                                                                                  8:12 AM
Sending $1 million to fund 7 I'm at Chase

O     _$!<Other>!$_                                                                                        8:14 AM
Is a letter not going out to clients. On Airbnb. I thought we were sending a letter with the checks

MC    **Mike Castillero**                                                                                  8:16 AM
I didn't think we need to send a confirm

MC    **Mike Castillero**                                                                                  8:16 AM
ESP could make it an issue

MC    **Mike Castillero**                                                                                  8:17 AM
Guarino

# Redacted - Privileged

MC   **Mike  Castillero**                                                       8:27 AM
Yes

FL   **Fran Lanaia**                                                            8:38 AM
I resent the Airbnb breakdown to Anthony which is self explanatory the referral can go over it with
each customer that is their job

FL   **Fran Lanaia**                                                            8:40 AM
Brian you have to call continental stock transfer. For some reason they do not have the correct
Tax I'd #.   I will send you an email with the information

O    **_$!<Other>!$_**                                                         8:41 AM
Ok

O    **_$!<Other>!$_**                                                         8:49 AM
Do we know how many Airbnb shares we still have vs how many we r holding for customers?

FL   **Fran Lanaia**                                                            8:52 AM
Give me a bit it's Monday morning and busy

O    **_$!<Other>!$_**                                                         8:53 AM
K. Just hung up with continental. They are emailing me a w9

FL   **Fran Lanaia**                                                            9:09 AM
I just sent you the Airbnb breakdown

O    **_$!<Other>!$_**                                                         9:19 AM
Mike seropian is asking about these clients. I have no idea

O    **_$!<Other>!$_**                                                         9:19 AM
Erik asked me to send this to you for clarity.

Goodmorning please let me know if the following clients still have funds at StraightPath.  They are
reinvesting and adding more.
Dr. Chris Edward's
Fund 6
James Hubert
Fund 8
Robert Malick
Fund 8
Also what was the sale price on abnb and net amount for
Jerry Cederlund
Fund 3
I'm going to have him re invest as well.
 Thank you,Robert

FL   **Fran Lanaia**                                                            9:23 AM
All checks were mailed. Unless we were instructed not to do so

FL    **Fran Lanaia**                                                                              9:23 AM
They have 0

FL    **Fran Lanaia**                                                                              9:24 AM
I dont know anything about Cederlund

O    **_$!<Other>!$_**                                                                             9:30 AM
Did we hold back Unkenholz and Connie c. They want to put it into Scopely

FL    **Fran Lanaia**                                                                              9:39 AM
Not Connie idk about Unkenholz

FL    **Fran Lanaia**                                                                              9:39 AM
I just sent you a wire fund 7 for Pershing

MC    **Mike  Castillero**                                                                         9:40 AM
The million hit fund 7

O    **_$!<Other>!$_**                                                                             9:42 AM
K I'll sign it kow

FL    **Fran Lanaia**                                                                              9:42 AM
I did not instruct Mike to send a check for unkenholz he is due $76,718.40

O    **_$!<Other>!$_**                                                                             9:43 AM
He's putting it in Scopely

FL    **Fran Lanaia**                                                                              9:43 AM
Mike I am still waiting on a list of checks that were mailed

FL    **Fran Lanaia**                                                                              9:44 AM
Tell Unkenholz to send an exhibit d

O    **_$!<Other>!$_**                                                                             9:45 AM
I did 10x

FL    **Fran Lanaia**                                                                              9:48 AM
What is 10x.

O    **_$!<Other>!$_**                                                                             9:48 AM
10 times

O    **_$!<Other>!$_**                                                                             9:48 AM
I just texted him again

O    **_$!<Other>!$_**                                                                             9:49 AM
He will send it

FL    **Fran Lanaia**                                                                              9:49 AM

And how long do we have to wait to re-submit the drs to continental

O   **_$!<Other>!$_**                                                    9:49 AM
I just emailed the w9. I'll check back tomorrow

O   **_$!<Other>!$_**                                                   10:01 AM
Fran the account was updated for Sofi.

O   **_$!<Other>!$_**                                                   10:08 AM
Mark Whitmore just emailed me. Was a check sent to him ?

FL  **Fran Lanaia**                                                     10:10 AM
Seropian was supposed to get wiring instructions

O   **_$!<Other>!$_**                                                   10:12 AM
For Whitmore?

O   **_$!<Other>!$_**                                                   10:38 AM
I just forwarded u his wire instructions

FL  **Fran Lanaia**                                                     11:04 AM
I updated the Airbnb share count

MC  **Mike  Castillero**                                                11:04 AM
I see

FL  **Fran Lanaia**                                                     11:07 AM
Don't wire anything to Whitmore yet. I have to make sure he did not sent his shares to SW

MC  **Mike  Castillero**                                                11:07 AM
I'm not doing a check or wire until end of the week

FL  **Fran Lanaia**                                                     11:14 AM
We never sold shares I was told on July 9th he was moving his shares to SW.  did not receive an
loa from SW yet for him he is on the SW pending list.  He is owed 245 shares

O   **_$!<Other>!$_**                                                   11:15 AM
Who told u to move them to SW. I'll email mark

FL  **Fran Lanaia**                                                     11:30 AM
You said Richard Reynolds told you

O   **_$!<Other>!$_**                                                   11:30 AM
K

FL  **Fran Lanaia**                                                      3:22 PM
Eric clients want to know the backend price if they hold

FL  **Fran Lanaia**                                                      3:23 PM

Should I tell him $16.50

O    **_$!<Other>!$_**                                                    3:24 PM
     Sure

O    **_$!<Other>!$_**                                                    5:12 PM
     Frank Li received a check for 1089.89 that was made out to David Goodwin. As per Mr. Li.

MC   **Mike  Castillero**                                                 5:13 PM
     Melissa

MC   **Mike  Castillero**                                                 5:13 PM
     Have him send it back

O    **_$!<Other>!$_**                                                    5:13 PM
     What's with a check for 1089 ???

MC   **Mike  Castillero**                                                 5:13 PM
     Proceeds froM reinvestment

MC   **Mike  Castillero**                                                 5:14 PM
     Whatever left behind

O    **_$!<Other>!$_**                                                    5:14 PM
     Gotcha

O    **_$!<Other>!$_**                                             7/27/2021, 8:15 AM
     I'm thinking give Lee lilly to sw financial. Let them take his stock in and deal with him on all
     investments going forward

O    **_$!<Other>!$_**                                                    8:15 AM
     That's what Eric will get for not being able to handle his client

MC   **Mike  Castillero**                                                 8:16 AM
     Exactly

O    **_$!<Other>!$_**                                                    8:19 AM
     I just sent him an email requesting a quick phone call

FL   **Fran Lanaia**                                                      8:38 AM
     Jon volger Silverman guy is complaining as well

O    **_$!<Other>!$_**                                                    8:43 AM
     I just saw that

O    **_$!<Other>!$_**                                                    8:44 AM
     I'll reply back that we can sell his stock and wire him the money

FL   **Fran Lanaia**                                                      8:59 AM

Relva Lilly is a small investor that is why he is complaining so much.  It is quite obvious he is not accredited

MC    **Mike  Castillero**                                                          9:00 AM
Exactly little guys cause the worst issues

O     **_$!<Other>!$_**                                                             9:01 AM
Look at the text Eric sent me

O     **_$!<Other>!$_**                                                             9:01 AM
Hey bud, if investors want to sell SoFi are we taking 20% of the cash profits off of the top or is there no carry at all for those that originally paid more per share then the current market price? Not sure how the extra shares they receive factors in.

O     **_$!<Other>!$_**                                                             9:02 AM
Is he brain dead.

MC    **Mike  Castillero**                                                          9:03 AM
Yes he is

FL    **Fran Lanaia**                                                               9:03 AM
I just answered that jerk

O     **_$!<Other>!$_**                                                             9:04 AM
How many shares does Lilly have

O     **_$!<Other>!$_**                                                             9:05 AM
If he can't handle his client he shouldn't get a backend

FL    **Fran Lanaia**                                                               9:06 AM
200 Airbnb before backend and 1,740 SoFi before backend

O     **_$!<Other>!$_**                                                             9:06 AM
Ok. Thanks He hasn't emailed back yet.

FL    **Fran Lanaia**                                                               9:07 AM
He sent you an email you yesterday

MC    **Mike  Castillero**                                                          9:08 AM
Give me a bit for the links for Dataminr adobe isn't letting me do it

O     **_$!<Other>!$_**                                                             9:10 AM
Fran did Rudy ever respond that he submitted the drs?

FL    **Fran Lanaia**                                                               9:33 AM
No

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 9:33 AM |
| | Did we ever find out who faith invest is? | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 9:34 AM |
| | Yes I sent the email from SW.  I will find it and send it again | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 9:34 AM |
| | Ok | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 9:40 AM |
| | Do you still have that $.  I am sending an email | |
| | To Rudy asking for an update.   Is your phone working I can't get through | |

| | | |
|---|---|---|
| O | **_$!<Other>!$_** | 9:42 AM |
| | Who's phone ? | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 9:54 AM |
| | Faith yes I never returned | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 9:54 AM |
| | Mike's | |



FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP



| MC | **Mike  Castillero** | 10:11 AM |
|----|----|----|
| | Delete fax | |

| MC | **Mike  Castillero** | 10:11 AM |
|----|----|----|
| | Delete Efax | |

| FL | **Fran Lanaia** | 10:12 AM |
|----|----|----|
| | Ok | |

| O | **_$!<Other>!$_** | 10:23 AM |
|----|----|----|
| | Can u email jim Nissem his Airbnb breakdown | |

| FL | **Fran Lanaia** | 10:52 AM |
|----|----|----|
| | Call me | |

| O | **_$!<Other>!$_** | 12:14 PM |
|----|----|----|
| | Hey Brian John P Pollard said he received a email from straight path only regarding his 25k investment into triller at 13 when he invested 50k into triller. | |

| O | **_$!<Other>!$_** | 12:14 PM |
|----|----|----|
| | Can u check on this | |

| O | **_$!<Other>!$_** | 12:31 PM |
|----|----|----|
| | Mike can u let me know about this guys welcome letter | |

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

| | | |
|---|---|---|
| MC | **Mike Castillero** | 12:32 PM |
| | Pollard? | |
| O | **_$!<Other>!$_** | 12:32 PM |
| | I'm going to set up a welcome letter phone line !!!! | |
| MC | **Mike Castillero** | 12:32 PM |
| | All done | |
| MC | **Mike Castillero** | 12:32 PM |
| | Just loading up emails | |
| FL | **Fran Lanaia** | 12:32 PM |
| | John pollard sent I two separate investments one on mat 24th and one on June 8th. We will send him a second welcome shortly | |
| MC | **Mike Castillero** | 12:32 PM |
| | I'm doing it now | |
| O | **_$!<Other>!$_** | 12:32 PM |
| | K | |
| FL | **Fran Lanaia** | 12:33 PM |
| | We need the may 24 th welcome letter $25,000 | |
| FL | **Fran Lanaia** | 12:37 PM |
| | Send it to me when it is done I will email it to pollard | |
| MC | **Mike Castillero** | 12:37 PM |
| | Ok | |
| MC | **Mike Castillero** | 12:37 PM |
| | It should be done Melsisa has them | |
| MC | **Mike Castillero** | 12:38 PM |
| | Need 15 finishing up plaid | |
| MC | **Mike Castillero** | 12:38 PM |
| | By the way we need more of it | |
| MC | **Mike Castillero** | 12:40 PM |
| | Spaventa email? | |
| O | **_$!<Other>!$_** | 12:41 PM |
| | Dspaventa@thespaventagroup.com | |
| O | **_$!<Other>!$_** | 12:42 PM |
| | I know we need more plaid. We have other stuff to close on first | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 12:42 PM |
| | I know | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 12:55 PM |
| | Altas email? | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 12:56 PM |
| | I sent atlas their welcome letters already | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 12:56 PM |
| | The new plaid ones | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 12:57 PM |
| | Filing out sheets | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 12:57 PM |
| | Send them to | |
| | Me | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 12:57 PM |
| | For melissa to populate directory | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 12:57 PM |
| | Ok she will | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 12:58 PM |
| | Kmonchik@spartancapital.com | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 12:58 PM |
| | Tu | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 1:08 PM |
| | Brian SW moved the SoFi shares to each account | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 1:08 PM |
| | The SoFi shares have not come in from the agent. | |

| | | |
|---|---|---|
| O | **_$!<Other>!$_** | 1:08 PM |
| | Should I sell | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 1:09 PM |
| | He did not move fund 8 | |

| | | |
|---|---|---|
| O | **_$!<Other>!$_** | 1:09 PM |
| | K | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 1:10 PM |
| | Only sell what I emailed you.  Remember that does not include Mario Silverman and Lachow | |

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

O **_$!<Other>!$_**  1:11 PM
So fund 3 5 6 and 7

FL **Fran Lanaia**  1:11 PM
Yes

O **_$!<Other>!$_**  1:11 PM
What about Nissem

FL **Fran Lanaia**  1:12 PM
He is not included

O **_$!<Other>!$_**  1:12 PM
Do we have his shares to sell

FL **Fran Lanaia**  1:13 PM
No

O **_$!<Other>!$_**  1:13 PM
K

FL **Fran Lanaia**  1:17 PM
You can sell from Fund 1 3,480 shares SoFi for one of Eric's customers

MC **Mike Castillero**  1:18 PM
Fran melissa within the hour should have Plaid to you kraken I'm finishing

MC **Mike Castillero**  1:18 PM
Then send to you

FL **Fran Lanaia**  1:19 PM
We did kraken on July 20th

O **_$!<Other>!$_**  1:19 PM
Fran I'm just put in orders to sell in fund 3 56 and 7

O **_$!<Other>!$_**  1:19 PM
I'll give u prices later

MC **Mike Castillero**  1:19 PM
Yes but to send to people

FL **Fran Lanaia**  1:20 PM
You can sell in fund 1 as well

FL **Fran Lanaia**  1:20 PM
3,480 shares

FL **Fran Lanaia**  2:17 PM

SPVP_SEC_077733

Who
Is Kevin Granville

**MC**   **Mike  Castillero**                                                  2:18 PM
I don't know sounds familiar

**FL**   **Fran Lanaia**                                                       2:18 PM
He is sending an email about sending docs fed ex

**O**   **_$!<Other>!$_**                                                      2:19 PM
The Melville guys. They r back in

**MC**   **Mike  Castillero**                                                  2:19 PM
Lol

**O**   **_$!<Other>!$_**                                                      2:22 PM
 They r bringing on a team. I think they had money come in already

**FL**   **Fran Lanaia**                                                       2:29 PM
Who

**FL**   **Fran Lanaia**                                                       2:29 PM
And price sale prices did you get for SoFi. I want to start on the backends.  I am leaving Thursday
for my pre-retirement vacation

**FL**   **Fran Lanaia**                                                       3:05 PM
17,400 SoFi Jim nissen fund 6

**FL**   **Fran Lanaia**                                                       3:18 PM
Mario can sell in Fund 5 & fund 6

**O**   **_$!<Other>!$_**                                                      3:19 PM
Jerry Cederlund
Was his chk for abnb sent if so when and for what amout, shares ect . Series 3

**MC**   **Mike  Castillero**                                                 3:21 PM
Lol he just texted me that as well

**FL**   **Fran Lanaia**                                                       3:31 PM
Stop. I just answered seropian. He was a left over from worden that we were waiting for instruction
from Reynolds via SW. we still have his shares no action was taken

**O**   **_$!<Other>!$_**                                                      3:31 PM
Ok

**O**   **_$!<Other>!$_**                                                      3:57 PM
Mike Harry armon's money from Ulpath path was priced at 90. Is that right. I think it's too high for
that long ago

**MC**   **Mike  Castillero**                                                 3:57 PM

But he was converted not too long ago

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 3:58 PM |
| | Like a month or so | |

| | | |
|---|---|---|
| O | **_$!<Other>!$_** | 4:00 PM |
| | Way longer than a month ago. Probably 3-4 months ago | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 4:00 PM |
| | No | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 4:01 PM |
| | I'll look it up when I'm front of the computer again | |

| | | |
|---|---|---|
| O | **_$!<Other>!$_** | 4:08 PM |
| | K | |

| | | |
|---|---|---|
| O | **_$!<Other>!$_** | 4:10 PM |
| | Did we sell rick and Ann's Sofi today. Now rick is opening accounts at SW | |

| | | |
|---|---|---|
| O | **_$!<Other>!$_** | 4:11 PM |
| | I think just him not Ann | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 4:32 PM |
| | Only rick has SoFi in fund 8 and no | |

| | | |
|---|---|---|
| O | **_$!<Other>!$_** | 4:32 PM |
| | Ok good | |

| | | |
|---|---|---|
| O | **_$!<Other>!$_** | 7/28/2021, 10:19 AM |
| | Bob O'Malley did we send him a check for his Airbnb | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 10:39 AM |
| | Robert O'Malley was sent a wire on July 19tb | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 10:39 AM |
| | July 20th | |

| | | |
|---|---|---|
| O | **_$!<Other>!$_** | 10:45 AM |
| | K | |

| | | |
|---|---|---|
| MC | **Mike  Castillero** | 10:49 AM |
| | Did we send clients a Sofi letter? Mario is asking | |

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 10:49 AM |
| | No | |

O     **_$!<Other>!$_**                                                      10:49 AM
About what

MC    **Mike  Castillero**                                                   10:49 AM
Ok

O     **_$!<Other>!$_**                                                      10:54 AM





*Image: ~/Library/SMS/Attachments/dd/13/at_0_671BDBD3-D347-4858-84E8-D58A67C7E941/IMG_1030.PNG (733 KB)*

MC    **Mike  Castillero**                                                   10:59 AM
Fran can you double check if Jon Stepp did Sofi

FL    **Fran Lanaia**                                                        11:03 AM
No he did not

FL    **Fran Lanaia**                                                        11:06 AM
I do not have him on my list but Mario does. What date did he sent in $

FL    **Fran Lanaia**                                                        11:07 AM
Never sent him a welcome letter

FL    **Fran Lanaia**                                                        11:11 AM
Call me

O     **_$!<Other>!$_**                                                      12:00 PM
Dr fields in fund 3. Can Mario sell for him?

FL    **Fran Lanaia**                                                        12:26 PM
No

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

FL      **Fran Lanaia**                                                    12:29 PM
He can sell 3,727 shares in fund 3. Only

FL      **Fran Lanaia**                                                    12:30 PM
The rest of his investments was in fund 4. And Fund 4 is not open yet

O       **_$!<Other>!$_**                                                  12:43 PM
From Mario Ok. Lmk when we can sell 28484 shares in fund 3 for field

O       **_$!<Other>!$_**                                                  12:44 PM
Did u ask Rudy about fund 5

O       **_$!<Other>!$_**                                                  12:44 PM
Fund 4

FL      **Fran Lanaia**                                                    12:44 PM
It's fund 4.  The $ came into fund 4 from midland

FL      **Fran Lanaia**                                                    1:08 PM
Fund me 5 & 6 are good for Mario sofi sales

O       **_$!<Other>!$_**                                                  1:49 PM
I'm going to sell for Mario

FL      **Fran Lanaia**                                                    1:54 PM
Ok

MC      **Mike  Castillero**                                               2:18 PM
Who uses Nuview?

MC      **Mike  Castillero**                                               2:18 PM
Silverman or Seropian

FL      **Fran Lanaia**                                                    2:55 PM
Ira. They both use it

FL      **Fran Lanaia**                                                    2:55 PM
Try seropian first

MC      **Mike  Castillero**                                               2:56 PM
It was him

O       **_$!<Other>!$_**                                                  3:15 PM
Fran can you look in the accounts on the sales today and give Mario after the commission what to
say I was at

O       **_$!<Other>!$_**                                                  3:16 PM
K

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

○ **_$!<Other>!$_**                3:16 PM
I'm trying to get Fran to look in the accounts to see what the full price was after the commission

○ **_$!<Other>!$_**                3:17 PM
That was for Mario

FL **Fran Lanaia**                5:20 PM
I was out I will do it later if I a see it

FL **Fran Lanaia**                5:30 PM
SoFi sale prices.  Fund 5. $15.06.  Fund 6. $15.08

○ **_$!<Other>!$_**                5:31 PM
Thanks

FL **Fran Lanaia**                5:31 PM
Do you want me to send to Mario or you did

○ **_$!<Other>!$_**                5:39 PM
I did

○ **_$!<Other>!$_**                6:06 PM
Was Ann lengs check for Airbnb sent?

MC **Mike  Castillero**                6:07 PM
She 1 or 2?

FL **Fran Lanaia**                6:09 PM
2

○ **_$!<Other>!$_**                6:10 PM
So didn't go out yet?

○ **_$!<Other>!$_**                7/29/2021, 8:35 AM
Mike was Thomas Donners welcome letter sent for triller?

MC **Mike  Castillero**                8:40 AM
I emailed it to you

○ **_$!<Other>!$_**                8:41 AM
K. Was it sent to the client ?

MC **Mike  Castillero**                8:48 AM
I asked melissa waiting for a reply

○ **_$!<Other>!$_**                8:52 AM
K

○ **_$!<Other>!$_**                9:08 AM

Fran did the other SoFi shares come in?

| | | |
|---|---|---|
| FL | **Fran Lanaia** | 9:09 AM |
| | I will look just got back from the bank | |
| O | **_$!<Other>!$_** | 9:11 AM |
| | K thanks | |
| FL | **Fran Lanaia** | 9:13 AM |
| | Not yet | |
| FL | **Fran Lanaia** | 9:14 AM |
| | I have fund 4 account #. But waiting on AXOS approval | |
| FL | **Fran Lanaia** | 9:16 AM |
| | I will send Donners welcome letter now. I told him he would get it today | |
| O | **_$!<Other>!$_** | 9:16 AM |
| | Ok | |
| FL | **Fran Lanaia** | 9:17 AM |
| | I need John pollards may 24th triller welcome letter | |
| FL | **Fran Lanaia** | 9:18 AM |
| | Who referred donner | |
| FL | **Fran Lanaia** | 9:18 AM |
| | I got it | |
| O | **_$!<Other>!$_** | 9:25 AM |
| | Anthony Mastrianni | |
| FL | **Fran Lanaia** | 9:26 AM |
| | I don't have his email. Someone forward it to him or just tell him it went | |
| MC | **Mike  Castillero** | 9:26 AM |
| | Yes | |
| O | **_$!<Other>!$_** | 9:29 AM |
| | info@tgmconsultingcorp.com | |
| O | **_$!<Other>!$_** | 9:29 AM |
| | That's Anthony's email | |
| O | **_$!<Other>!$_** | 10:04 AM |
| | Thanks for taking the time to talk with me. My email is goldringe@gmail.com | |

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

O    **_$!<Other>!$_**                                          10:05 AM
     Please send Ellen her welcome letter

FL   **Fran Lanaia**                                            11:05 AM
     I am leaving be back by 3

FL   **Fran Lanaia**                                            11:16 AM
     Rudy is fixing the back up withholding

O    **_$!<Other>!$_**                                          11:39 AM
     K

O    **_$!<Other>!$_**                                          12:31 PM
     Jim Baker from Idaho did his Sofi with Gus over at investor network. I just wanted to make sure his
     shares were in with the shares that we r transferring to them ?

MC   **Mike  Castillero**                                        2:28 PM
     Fran cal me

O    **_$!<Other>!$_**                                           3:00 PM
     Do we have a client Eddie Fischer from CA?

FL   **Fran Lanaia**                                             3:00 PM
     No

O    **_$!<Other>!$_**                                           3:03 PM
     Fran the tax withholding was reversed

O    **_$!<Other>!$_**                                           3:03 PM
     Did u hear back from colonial ?

FL   **Fran Lanaia**                                             3:04 PM
     Great I will set up wires for Tomorrow. And I did not hear back from continental

O    **_$!<Other>!$_**                                           3:05 PM
     K

O    **_$!<Other>!$_**                                           4:15 PM
     I'm on with larry. Payment on Monday will be a huge problem. It's because of the takeover. Frank
     Obrien wires a few 100k over today for clients

O    **_$!<Other>!$_**                                           4:16 PM
     Anyway of doing payroll tonight so we can wire them tomorrow for SW

MC   **Mike  Castillero**                                        4:26 PM
     Jennifer Stern sent for a due diligence package for a BD in Spain

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP                                     SPVP_SEC_077740

MC    **Mike  Castillero**        4:27 PM
He says they're ready to sign off

FL    **Fran Lanaia**        4:27 PM
I said they will get the payment tomorrow and the run on Monday

FL    **Fran Lanaia**        4:27 PM
We are not doing business in Spain

FL    **Fran Lanaia**        4:29 PM
They are very slow at SW

MC    **Mike  Castillero**        4:30 PM
Ok

FL    **Fran Lanaia**        4:39 PM
Mike wires should come in tomorrow from SW. Do Not move the $.   SPVP$330,450.   SPVF 3.
$25,588.00.  SPVF 5. $331,575.00.  SPVF 6. $1,323,730.00. SPVF 7. $918,500.00

MC    **Mike  Castillero**        4:39 PM
Ok

O    **_$!<Other>!$_**        7/30/2021, 9:19 AM
Did Tom nyugen check go out?

MC    **Mike  Castillero**        8/2/2021, 4:38 PM
I'm ok to start tomorrow writing more checks and doing wires to catch up abnb proceeds

FL    **Fran Lanaia**        4:42 PM
Did you send checks for fund 2

MC    **Mike  Castillero**        4:42 PM
Not yet was waiting

O    **_$!<Other>!$_**        8/3/2021, 9:47 AM
Was Luigi's check mailed out

MC    **Mike  Castillero**        9:48 AM
He's fund 2

MC    **Mike  Castillero**        9:48 AM
I'll complete fund 2 today

FL    **Fran Lanaia**        10:36 AM
Mike did you send a check fund 7 Willard grummert Airbnb

MC    **Mike  Castillero**        10:36 AM
If it was on the list yes I will do today fund 2 and Kolta

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

Give me a minute I had to reboot

O       _$!<Other>!$_                                                          2:43 PM
        K

FL      **Fran Lanaia**                                                        2:49 PM
        I answered

O       _$!<Other>!$_                                                          2:51 PM
        K. Thanks

FL      **Fran Lanaia**                                                        2:54 PM
        Are we still offering Zipline

O       _$!<Other>!$_                                                          2:55 PM
        I believe we still have inventory. Mike do we?

MC      **Mike  Castillero**                                                   2:56 PM
        Yes

O       _$!<Other>!$_                                                          3:19 PM
        From Ann Ieng.

O       _$!<Other>!$_                                                          3:19 PM
        Hi Brian, another issue with my check, it only says "August", with no date, no year either on it.
        Chase said usually a check posted without a date or year is denied, could you make sure your
        office is on top of signature bank so they don't deny releasing the funds?

MC      **Mike  Castillero**                                                   3:20 PM
        I dates it

O       _$!<Other>!$_                                                          6:04 PM


*Attachment: ~/Library/SMS/Attachments/96/06/at_0_9A209100-FF36-4090-94DD-2224407F3E1E/Lost-*
*Securities-Replacement-Instructions-updated.pdf (252 KB)*

MC      **Mike  Castillero**                                              8/14/2021, 7:01 AM
        Chime earns big jump in valuation in latest financing as IPO nears

MC      **Mike  Castillero**                                                   7:01 AM
        https://www.cnbc.com/2021/08/13/chime-earns-big-valuation-jump-in-latest-financing-nears-
        ipo.html?__source=iosappshare%7Ccom.apple.UIKit.activity.Message

*Attachment: ~/Library/SMS/Attachments/79/09/at_0_09DD972D-9216-4392-9381-1033936324FA/B2C3DB34-*
*4DC7-4C31-B7D8-0111E8E93706.pluginPayloadAttachment (14 KB)*

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY SPVP

O    _$!<Other>!$_            8:18 AM
Mike fund 5 is negative $745 r all the checks cashed that were sent out from that fund?

O    _$!<Other>!$_            8:18 AM
Might want to shift some money if not

MC    **Mike Castillero**            8:18 AM
Yes

O    _$!<Other>!$_            8:18 AM
K

MC    **Mike Castillero**            8:18 AM
I believe so

O    _$!<Other>!$_        8/16/2021, 9:12 AM
We have a 5 mill kraken and 10 mill Scopely. What's your thoughts on closing on more stock?

O    _$!<Other>!$_            9:26 AM
We should get 1 mill from atlas today that I will buy impossible foods and we will need to close on plaid as well. I should have docs today for both of those

O    _$!<Other>!$_            10:58 AM
Yes - 532 for data and 108 for kraken

O    _$!<Other>!$_            10:59 AM
That's from Kim. She he is sending the exhibit d's

MC    **Mike Castillero**            11:00 AM
Pricing?

O    _$!<Other>!$_            11:03 AM
$54 Dataminr and $72 kraken and $48 for impossible.

MC    **Mike Castillero**            11:04 AM
Ok

O    _$!<Other>!$_            11:09 AM
Fran can u send Ellen Goodring the breakdown of her sell. Please cc me

FL    **Fran Lanaia**            11:13 AM
Is she keeping her check

O    _$!<Other>!$_            11:13 AM
She wants the details first

FL    **Fran Lanaia**            11:14 AM
How much was the check for