# EXHIBIT D

Time Records

**Detail by Task**

**ACCOUNTING/AUDITING**

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Sook Lee | 7/6/2026 | 0.3 | 750.0 | $ 225.00 | Quarter-end books and records/accounting procedures. |
| Amy Coomes | 7/6/2026 | 4.2 | 600.0 | 2,520.00 | Month-end books and records/accounting procedures. |
| Amy Coomes | 7/7/2026 | 0.6 | 600.0 | 360.00 | Call with Jacque R. Re: Preparation of SFAR. |
| Amy Coomes | 7/7/2026 | 6.3 | 600.0 | 3,780.00 | Quarter-end books and records/accounting procedures; Preparation of SFAR. |
| Jacqueline Rogers | 7/7/2026 | 0.6 | 430.0 | 258.00 | Call with Amy C. Re: Preparation of SFAR. |
| Sook Lee | 7/8/2026 | 0.3 | 750.0 | 225.00 | Quarter-end books and records/accounting procedures. |
| Amy Coomes | 7/8/2026 | 6.5 | 600.0 | 3,900.00 | Quarter-end books and records/accounting procedures; Preparation of SFAR. |
| Sook Lee | 7/9/2026 | 0.3 | 750.0 | 225.00 | Call with Amy C. Re: Quarter-end books and records/accounting procedures. |
| Sook Lee | 7/9/2026 | 0.6 | 750.0 | 450.00 | Review of quarter-end books and records/accounting procedures. |
| Sook Lee | 7/9/2026 | 1.1 | 750.0 | 825.00 | Review of quarter-end books and records/accounting procedures. |
| Amy Coomes | 7/9/2026 | 0.3 | 600.0 | 180.00 | Call with Sook L. Re: Quarter-end books and records/accounting procedures. |
| Amy Coomes | 7/9/2026 | 3.6 | 600.0 | 2,160.00 | Quarter-end books and records/accounting procedures; Preparation of SFAR. |
| Amy Coomes | 7/9/2026 | 0.2 | 600.0 | 120.00 | Call with Jacque R. Re: Quarter-end books and records/accounting procedures. |
| Jacqueline Rogers | 7/9/2026 | 0.2 | 430.0 | 86.00 | Call with Amy C. Re: Preparation of SFAR. |
| Amy Coomes | 7/10/2026 | 1.7 | 600.0 | 1,020.00 | Quarter-end books and records/accounting procedures; Preparation of SFAR. |
| Amy Coomes | 7/13/2026 | 5.0 | 600.0 | 3,000.00 | Quarter-end books and records/accounting procedures; Preparation of SFAR. |
| Amy Coomes | 7/14/2026 | 0.5 | 600.0 | 300.00 | Respond to Otterbourg financial reporting inquiry. |
| Amy Coomes | 7/27/2026 | 0.3 | 600.0 | 180.00 | Quarter-end books and records/accounting procedures; Preparation of SFAR. |
| Amy Coomes | 7/28/2026 | 0.4 | 600.0 | 240.00 | Process accounts payable. |
| Amy Coomes | 7/29/2026 | 0.2 | 600.0 | 120.00 | Quarter-end books and records/accounting procedures; Preparation of SFAR. |
| Jacqueline Rogers | 7/30/2026 | 2.9 | 430.0 | 1,247.00 | Prepare disbursement data for QSF books and records. |
| Amy Coomes | 8/17/2026 | 0.4 | 600.0 | 240.00 | Process accounts payable. |
| Amy Coomes | 8/21/2026 | 0.1 | 600.0 | 60.00 | Process accounts payable. |
| Sook Lee | 9/3/2026 | 0.2 | 750.0 | 150.00 | Review bank statements and activity. |
| Amy Coomes | 9/14/2026 | 3.0 | 600.0 | 1,800.00 | Prepare 2025 financial statements. |
| Amy Coomes | 9/14/2026 | 0.2 | 600.0 | 120.00 | Review 2025 financial statements. |
| Amy Coomes | 9/16/2026 | 3.7 | 600.0 | 2,220.00 | Prepare 2025 financial statements. |
| Sook Lee | 9/28/2026 | 0.2 | 750.0 | 150.00 | Call with Amy C. Re: Quarter-end books and records/accounting procedures. |
| Amy Coomes | 9/28/2026 | 0.3 | 600.0 | 180.00 | Process accounts payable. |
| Amy Coomes | 9/28/2026 | 0.2 | 600.0 | 120.00 | Call with Sook L. Re: Quarter-end books and records/accounting procedures. |
| Amy Coomes | 9/28/2026 | 3.7 | 600.0 | 2,220.00 | Quarter-end books and records/accounting procedures. |
| | | **48.1** | | **$ 28,681.00** | |

**ASSET DISPOSITION**

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Amy Coomes | 7/1/2026 | 0.9 | 600.0 | $ 540.00 | Correspondence Re: asset liquidity event. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Jacqueline Rogers | 7/1/2026 | 0.2 | 430.0 | 86.00 | Review of correspondence Re: asset liquidation. |
| Sook Lee | 7/6/2026 | 0.3 | 750.0 | 225.00 | Review financial analyis Re: asset liquidation. |
| Amy Coomes | 7/6/2026 | 1.0 | 600.0 | 600.00 | Financial analysis Re: asset liquidity event. |
| Sook Lee | 7/7/2026 | 0.3 | 750.0 | 225.00 | Review correspondence Re: asset liquidation. |
| Sook Lee | 7/8/2026 | 0.5 | 750.0 | 375.00 | Review correspondence and asset contracts Re: asset liquidation. |
| Amy Coomes | 7/9/2026 | 0.5 | 600.0 | 300.00 | Research StraightPath asset source documents. |
| Amy Coomes | 7/14/2026 | 1.0 | 600.0 | 600.00 | Review correspondence Re: asset verification. |
| Sook Lee | 7/15/2026 | 0.5 | 750.0 | 375.00 | Research asset market values. |
| Jacqueline Rogers | 7/15/2026 | 0.8 | 430.0 | 344.00 | Review of asset values. |
| Amy Coomes | 7/20/2026 | 0.2 | 600.0 | 120.00 | Review of remaining asset portfolio value. |
| Amy Coomes | 7/21/2026 | 0.1 | 600.0 | 60.00 | Correspondence with Otterbourg Re: transfer of asset shares. |
| Amy Coomes | 7/21/2026 | 0.7 | 600.0 | 420.00 | Correspondence with asset custodian. |
| Amy Coomes | 7/22/2026 | 0.2 | 600.0 | 120.00 | Correspondence Re: potential asset liquidation and meeting with SPV. |
| Sook Lee | 7/24/2026 | 0.3 | 750.0 | 225.00 | Call with Otterbourg and SPV Re: asset status. |
| Sook Lee | 7/24/2026 | 0.3 | 750.0 | 225.00 | Call with Otterbourg Re: investment status. |
| Amy Coomes | 7/24/2026 | 0.3 | 600.0 | 180.00 | Call with Otterbourg Re: investment status. |
| Amy Coomes | 7/24/2026 | 1.8 | 600.0 | 1,080.00 | Correspondence Re: investment fund status; Correspondence Re: custodial transfer. |
| Amy Coomes | 7/24/2026 | 0.3 | 600.0 | 180.00 | Call with Otterbourg and SPV Re: asset status. |
| Amy Coomes | 7/27/2026 | 0.1 | 600.0 | 60.00 | Correspondence Re: asset liquidity event. |
| Amy Coomes | 7/28/2026 | 0.2 | 600.0 | 120.00 | Correspondence Re: asset liquidity event; Correspondence with SPV Re: custodial platform access. |
| Amy Coomes | 7/30/2026 | 0.5 | 600.0 | 300.00 | Correspondence Re: asset liquidity event. |
| Amy Coomes | 7/31/2026 | 0.5 | 600.0 | 300.00 | Correspondence Re: custodial platform access and related activity. |
| Joel Cohen | 8/4/2026 | 0.4 | 900.0 | 360.00 | Review of asset Re: asset liquidity event. |
| Amy Coomes | 8/5/2026 | 0.1 | 600.0 | 60.00 | Assess status of asset share transfer. |
| Amy Coomes | 8/10/2026 | 0.2 | 600.0 | 120.00 | Assess status of asset share transfer. |
| Amy Coomes | 8/10/2026 | 0.5 | 600.0 | 300.00 | Correspondence Re: asset liquidation. |
| Joel Cohen | 8/11/2026 | 0.9 | 900.0 | 810.00 | Review of asset information Re: liquidation. |
| Sook Lee | 8/11/2026 | 0.7 | 750.0 | 525.00 | Call with Otterbourg and Stout Re: asset liquidations. |
| Amy Coomes | 8/11/2026 | 0.7 | 600.0 | 420.00 | Call with Otterbourg and Stout Re: asset liquidations. |
| Amy Coomes | 8/11/2026 | 0.4 | 600.0 | 240.00 | Correspondence Re: asset liquidation. |
| Anson Smuts | 8/11/2026 | 0.7 | 600.0 | 420.00 | Call with Otterbourg and Stout Re: asset liquidations. |
| Sook Lee | 8/12/2026 | 0.4 | 750.0 | 300.00 | Review asset status and research potential liquidation. |
| Joel Cohen | 8/17/2026 | 0.9 | 900.0 | 810.00 | Review asset status and research potential liquidation. |
| Sook Lee | 8/17/2026 | 0.4 | 750.0 | 300.00 | Call with Otterbourg and Stout Re: asset liquidations. |
| Amy Coomes | 8/17/2026 | 0.1 | 600.0 | 60.00 | Assess status of asset share transfer. |
| Amy Coomes | 8/17/2026 | 0.7 | 600.0 | 420.00 | Call with Otterbourg and SPV Re: asset status. |
| Amy Coomes | 8/17/2026 | 0.7 | 600.0 | 420.00 | Call with Otterbourg and Stout Re: asset liquidations. |
| Joel Cohen | 8/18/2026 | 0.2 | 900.0 | 180.00 | Review of asset information Re: asset liquidation. |
| Joel Cohen | 8/18/2026 | 0.5 | 900.0 | 450.00 | Call with Otterbourg and Stout Re: asset liquidations. |
| Amy Coomes | 8/18/2026 | 0.5 | 600.0 | 300.00 | Call with Otterbourg and Stout Re: asset liquidations. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Joel Cohen | 8/19/2026 | 0.8 | 900.0 | 720.00 | Call with Otterbourg and Stout Re: asset liquidations. |
| Joel Cohen | 8/19/2026 | 0.2 | 900.0 | 180.00 | Stout call Re: asset liquidation. |
| Amy Coomes | 8/19/2026 | 0.2 | 600.0 | 120.00 | Stout call Re: asset liquidation. |
| Amy Coomes | 8/19/2026 | 1.2 | 600.0 | 720.00 | Call with Otterbourg and Stout Re: asset liquidations. |
| Joel Cohen | 8/20/2026 | 0.2 | 900.0 | 180.00 | Stout call Re: asset liquidation. |
| Amy Coomes | 8/20/2026 | 0.2 | 600.0 | 120.00 | Stout call Re: asset liquidation. |
| Amy Coomes | 8/20/2026 | 0.5 | 600.0 | 300.00 | Call with Otterbourg and Stout Re: asset liquidations. |
| Amy Coomes | 8/24/2026 | 0.4 | 600.0 | 240.00 | Respond to information request from Counsel. |
| Amy Coomes | 9/1/2026 | 0.3 | 600.0 | 180.00 | Correspondence Re: share restrictions. |
| Amy Coomes | 9/14/2026 | 1.0 | 600.0 | 600.00 | Prepare forms and correspondence Re: asset liquidation. |
| Amy Coomes | 9/23/2026 | 0.2 | 600.0 | 120.00 | Correspondence with investment custodian. |
| Amy Coomes | 9/25/2026 | 0.5 | 600.0 | 300.00 | Correspondence with investment custodian and Otterbourg Re: investment liquidation. |
| Joel Cohen | 9/28/2026 | 0.3 | 900.0 | 270.00 | Review of asset holdings. |
| | | **26.5** | | **$ 17,605.00** | |

**BUSINESS OPERATIONS**

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Amy Coomes | 7/9/2026 | 0.1 | 600.0 | $ 60.00 | Correspondence with investment Re: change in custodial platform. |
| Amy Coomes | 7/13/2026 | 0.6 | 600.0 | 360.00 | Correspondence with investment Re: change in custodial platform; Obtain and review documents on investment custodial platform. |
| Amy Coomes | 7/13/2026 | 0.2 | 600.0 | 120.00 | Call with Receiver Re: access to investment custodial platform. |
| Sook Lee | 7/30/2026 | 0.2 | 750.0 | 150.00 | Review custodian account status and discuss with counsel. |
| | | **1.1** | | **$ 690.00** | |

**CASE ADMINISTRATION**

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 7/3/2026 | 0.4 | 600.0 | $ 240.00 | Update assignment tracker; send correspondence per counsel requests |
| Joel Cohen | 7/6/2026 | 0.5 | 900.0 | 450.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Sook Lee | 7/6/2026 | 0.5 | 750.0 | 375.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 7/6/2026 | 0.4 | 600.0 | 240.00 | Call with Jacque R. Re: status and planning. |
| Amy Coomes | 7/6/2026 | 0.5 | 600.0 | 300.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Jacqueline Rogers | 7/6/2026 | 0.4 | 430.0 | 172.00 | Call with Amy C. Re: status and planning. |
| Kyle Lietz | 7/7/2026 | 1.0 | 380.0 | 380.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (1.0 hours) |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Kyle Lietz | 7/8/2026 | 2.0 | 380.0 | 760.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (2.0 hours) |
| Sook Lee | 7/13/2026 | 0.4 | 750.0 | 300.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 7/13/2026 | 0.4 | 600.0 | 240.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Anson Smuts | 7/13/2026 | 1.6 | 600.0 | 960.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls).<br>Researched responses, emailed updates, and issues/question responses 5 investors (0.4 hours).<br>Review and log new correspondence and review documents received from 16 investors (0.8 hours).<br>Update assignment tracker (0.4) |
| Anson Smuts | 7/13/2026 | 0.4 | 600.0 | 240.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Kyle Lietz | 7/13/2026 | 0.5 | 380.0 | 190.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (0.5 hours) |
| Anna Avery | 7/15/2026 | 0.2 | 500.0 | 100.00 | Call with investor requesting status update. |
| Kyle Lietz | 7/16/2026 | 0.2 | 380.0 | 76.00 | Researched investor issues/questions and had calls with 1 investor (0.2 hours). |
| Joel Cohen | 7/20/2026 | 0.7 | 900.0 | 630.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Sook Lee | 7/20/2026 | 0.7 | 750.0 | 525.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 7/20/2026 | 0.7 | 600.0 | 420.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 7/20/2026 | 0.2 | 600.0 | 120.00 | Call with Jacque R. Re: status and planning. |
| Anson Smuts | 7/20/2026 | 0.7 | 600.0 | 420.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Anson Smuts | 7/20/2026 | 0.4 | 600.0 | 240.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls).<br>Researched responses, emailed updates, and issues/question responses 2 investors (0.2 hours).<br>Review and log new correspondence and review documents received from 2 investors (0.1 hours).<br>Assignment updates and document preparation (0.1) |
| Jacqueline Rogers | 7/20/2026 | 0.2 | 430.0 | 86.00 | Call with Amy C. Re: status and planning. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Kyle Lietz | 7/20/2026 | 1.0 | 380.0 | 380.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (1.0 hours) |
| Anson Smuts | 7/21/2026 | 1.2 | 600.0 | 720.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls).<br>Researched responses, emailed updates, and issues/question responses 5 investors (0.6 hours).<br>Review and log new correspondence and review documents received from 7 investors (0.3 hours).<br>Assignment updates and document preparation (0.3) |
| Amy Coomes | 7/22/2026 | 1.1 | 600.0 | 660.00 | Prepare financial analysis at the request of the SEC. |
| Anson Smuts | 7/22/2026 | 1.3 | 600.0 | 780.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls).<br>Researched responses, emailed updates, and issues/question responses 3 investors (0.3 hours).<br>Review and log new correspondence and review documents received from 6 investors (0.3 hours).<br>Assignment updates and document preparation (0.7) |
| Amy Coomes | 7/23/2026 | 2.2 | 600.0 | 1,320.00 | Prepare financial analysis at the request of the SEC. |
| Anson Smuts | 7/23/2026 | 2.7 | 600.0 | 1,620.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls).<br>Researched investor issues/questions and had calls with 1 investors (0.4 hours).<br>Researched responses, emailed updates, and issues/question responses 5 investors (0.7 hours).<br>Review and log new correspondence and review documents received from 6 investors (0.3 hours).<br>Assignment updates and document preparation (1.3) |
| Amy Coomes | 7/24/2026 | 2.3 | 600.0 | 1,380.00 | Prepare financial analysis at the request of the SEC. |
| Sook Lee | 7/27/2026 | 0.7 | 750.0 | 525.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 7/27/2026 | 0.7 | 600.0 | 420.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 7/27/2026 | 0.5 | 600.0 | 300.00 | Call with Jacque R. Re: status and planning. |
| Amy Coomes | 7/27/2026 | 0.2 | 600.0 | 120.00 | Prepare for status call with Receiver and Otterbourg. |
| Anson Smuts | 7/27/2026 | 0.7 | 600.0 | 420.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 7/27/2026 | 2.1 | 600.0 | 1,260.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 5 investors (0.8 hours). Review and log new correspondence and review documents received from 8 investors (0.5 hours). Update assignments and prepare documents (0.8) |
| Jacqueline Rogers | 7/27/2026 | 0.5 | 430.0 | 215.00 | Call with Amy C. Re: status and planning. |
| Kyle Lietz | 7/27/2026 | 0.3 | 380.0 | 114.00 | Researched investor issues/questions and had calls with 1 investors (0.3 hours). |
| Anson Smuts | 7/28/2026 | 0.9 | 600.0 | 540.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 3 investors (0.6 hours). Review and log new correspondence and review documents received from 3 investors (0.3 hours). |
| Kyle Lietz | 7/28/2026 | 0.5 | 380.0 | 190.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (0.5 hours) |
| Anson Smuts | 7/31/2026 | 2.2 | 600.0 | 1,320.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched investor issues/questions and had calls with 1 investor (0.7 hours). Researched responses, emailed updates, and issues/question responses 5 investors (1.1 hours). Review and log new correspondence and review documents received from 5 investors (0.4 hours). |
| Amy Coomes | 8/3/2026 | 0.5 | 600.0 | 300.00 | Call with Otterbourg and Stout Re: status and planning. |
| Anson Smuts | 8/3/2026 | 0.5 | 600.0 | 300.00 | Call with Otterbourg and Stout Re: status and planning. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 8/3/2026 | 0.7 | 600.0 | 420.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 3 investors (0.4 hours). Review and log new correspondence and review documents received from 5 investors (0.3 hours). |
| Anson Smuts | 8/4/2026 | 0.3 | 600.0 | 180.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Review and log new correspondence and review documents received from 4 investors (0.3 hours). |
| Anson Smuts | 8/5/2026 | 0.3 | 600.0 | 180.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 1 investors (0.1 hours). Review and log new correspondence and review documents received from 3 investors (0.2 hours). |
| Anson Smuts | 8/7/2026 | 0.9 | 600.0 | 540.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 6 investors (0.7 hours). Review and log new correspondence and review documents received from 6 investors (0.2 hours). |
| Amy Coomes | 8/10/2026 | 0.2 | 600.0 | 120.00 | Prepare for call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 8/10/2026 | 0.5 | 600.0 | 300.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Anson Smuts | 8/10/2026 | 0.5 | 600.0 | 300.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 8/10/2026 | 0.6 | 600.0 | 360.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 4 investors (0.3 hours). Review and log new correspondence and review documents received from 4 investors (0.1 hours). Update assignment (0.2 hours) |
| Anson Smuts | 8/11/2026 | 0.8 | 600.0 | 480.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 3 investors (0.4 hours). Review and log new correspondence and review documents received from 4 investors (0.2 hours). Research for counsel (0.2) |
| Anson Smuts | 8/12/2026 | 1.1 | 600.0 | 660.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 1 investors (0.2 hours). Review and log new correspondence and review documents received from 4 investors (0.3 hours). update assignment and review documents (0.6) |
| Anson Smuts | 8/13/2026 | 1.0 | 600.0 | 600.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 2 investors (0.3 hours). Review and log new correspondence and review documents received from 5 investors (0.3 hours). update assignment and review documents (0.4) |
| Kyle Lietz | 8/13/2026 | 0.5 | 380.0 | 190.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (0.5 hours) |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 8/14/2026 | 1.3 | 600.0 | 780.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 5 investors (0.6 hours). Review and log new correspondence and review documents received from 7 investors (0.4 hours). Review assignment documents and update tracker (0.3) |
| Amy Coomes | 8/17/2026 | 0.2 | 600.0 | 120.00 | Prepare for call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 8/17/2026 | 0.5 | 600.0 | 300.00 | Call with Jacque R. Re: status and planning. |
| Amy Coomes | 8/17/2026 | 0.7 | 600.0 | 420.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Jacqueline Rogers | 8/17/2026 | 0.7 | 430.0 | 301.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Jacqueline Rogers | 8/17/2026 | 0.5 | 430.0 | 215.00 | Call with Amy C. Re: status and planning. |
| Kyle Lietz | 8/17/2026 | 1.0 | 380.0 | 380.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (1.0 hours) |
| Anson Smuts | 8/20/2026 | 0.5 | 600.0 | 300.00 | Review and log new correspondence and review documents received from 9 investors. |
| Kyle Lietz | 8/20/2026 | 1.0 | 380.0 | 380.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (1.0 hours) |
| Kyle Lietz | 8/21/2026 | 0.2 | 380.0 | 76.00 | Researched responses, emailed updates, and issues/question responses 1 investor (0.2 hours). |
| Joel Cohen | 8/24/2026 | 0.5 | 900.0 | 450.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Sook Lee | 8/24/2026 | 0.7 | 750.0 | 525.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 8/24/2026 | 0.7 | 600.0 | 420.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 8/24/2026 | 0.2 | 600.0 | 120.00 | Prepare for status call with Receiver and Otterbourg. |
| Anson Smuts | 8/24/2026 | 0.7 | 600.0 | 420.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Anson Smuts | 8/25/2026 | 1.4 | 600.0 | 840.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 3 investors (0.6 hours). Review and log new correspondence and review documents received from 7 investors (0.4 hours). Updates to assignments and tracker (0.4) |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 8/26/2026 | 1.6 | 600.0 | 960.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 4 investors (0.7 hours). Review and log new correspondence and review documents received from 5 investors (0.4 hours). Updates to assignments and tracker (0.5) |
| Anson Smuts | 8/27/2026 | 1.1 | 600.0 | 660.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 3 investors (0.6 hours). Review and log new correspondence and review documents received from 4 investors (0.5 hours). |
| Anson Smuts | 8/28/2026 | 0.5 | 600.0 | 300.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 1 investors (0.1 hours). Review historical bank records for investor claims (0.4) |
| Kyle Lietz | 8/28/2026 | 0.3 | 380.0 | 114.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (0.3 hours) |
| Joel Cohen | 8/31/2026 | 0.5 | 900.0 | 450.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Sook Lee | 8/31/2026 | 0.5 | 750.0 | 375.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 8/31/2026 | 0.5 | 600.0 | 300.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 8/31/2026 | 0.8 | 600.0 | 480.00 | Prepare for call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Anson Smuts | 8/31/2026 | 0.5 | 600.0 | 300.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 9/1/2026 | 0.7 | 600.0 | 420.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 2 investors (0.3 hours). Review and log new correspondence and review documents received from 3 investors (0.2 hours). Updates assignments (0.2 hours) |
| Kyle Lietz | 9/1/2026 | 0.5 | 380.0 | 190.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (0.5 hours) |
| Anson Smuts | 9/2/2026 | 0.2 | 600.0 | 120.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 1 investors (0.2 hours). |
| Anson Smuts | 9/3/2026 | 0.3 | 600.0 | 180.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Review and log new correspondence and review documents received from 4 investors (0.3 hours). |
| Sook Lee | 9/4/2026 | 0.3 | 750.0 | 225.00 | Review and edits for Victim Impact Statement per counsel request. |
| Anson Smuts | 9/4/2026 | 1.7 | 600.0 | 1,020.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 8 investors (1.1 hours). Review and log new correspondence and review documents received from 12 investors (0.6 hours). |
| Anson Smuts | 9/8/2026 | 1.1 | 600.0 | 660.00 | Review and edits for Victim Impact Statement per counsel request. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 9/8/2026 | 2.9 | 600.0 | 1,740.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 12 investors (2.2 hours). Review and log new correspondence and review documents received from 15 investors (0.7 hours). |
| Kyle Lietz | 9/8/2026 | 0.3 | 380.0 | 114.00 | Researched investor issues/questions and had calls with 2 investors (0.3 hours). |
| Amy Coomes | 9/9/2026 | 0.4 | 600.0 | 240.00 | Review and edits for Victim Impact Statement per counsel request. |
| Amy Coomes | 9/9/2026 | 0.5 | 600.0 | 300.00 | Call with Jacque R. Re: status and planning. |
| Anson Smuts | 9/9/2026 | 2.7 | 600.0 | 1,620.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched investor issues/questions and had calls with 1 investors (0.5 hours). Researched responses, emailed updates, and issues/question responses 8 investors (1.6 hours). Review and log new correspondence and review documents received from 10 investors (0.6 hours). |
| Jacqueline Rogers | 9/9/2026 | 0.5 | 430.0 | 215.00 | Call with Amy C. Re: status and planning. |
| Amy Coomes | 9/10/2026 | 0.3 | 600.0 | 180.00 | Respond to inquiry regarding Victim Impact Statement. |
| Anson Smuts | 9/10/2026 | 2.5 | 600.0 | 1,500.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 5 investors (0.8 hours). Review and log new correspondence and review documents received from 8 investors (0.7 hours). Research for tax issue raised in investor correspondence (1 hour) |
| Zander Walker | 9/10/2026 | 1.1 | 315.0 | 346.50 | Document review and analysis. |
| Zander Walker | 9/10/2026 | 0.1 | 315.0 | 31.50 | Document review and analysis. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 9/11/2026 | 1.4 | 600.0 | 840.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 7 investors (0.8 hours). Review and log new correspondence and review documents received from 7 investors (0.4 hours). Assignment updates (0.2 hours) |
| Zander Walker | 9/11/2026 | 0.5 | 315.0 | 157.50 | Document review and analysis. |
| Joel Cohen | 9/14/2026 | 0.4 | 900.0 | 360.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Sook Lee | 9/14/2026 | 0.4 | 750.0 | 300.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 9/14/2026 | 0.4 | 600.0 | 240.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Anson Smuts | 9/14/2026 | 0.4 | 600.0 | 240.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Anson Smuts | 9/14/2026 | 2.6 | 600.0 | 1,560.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 7 investors (1.2 hours). Review and log new correspondence and review documents received from 10 investors (0.5 hours). Review counsel's responses to investors; research counsel requests (0.9) |
| Zander Walker | 9/14/2026 | 0.6 | 315.0 | 189.00 | Document review and analysis. |
| Anson Smuts | 9/15/2026 | 1.4 | 600.0 | 840.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 6 investors (0.7 hours). Review and log new correspondence and review documents received from 7 investors (0.3 hours). Review assignment documentation (0.4 hours) |
| Kyle Lietz | 9/15/2026 | 0.3 | 380.0 | 114.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls)) (0.3 hours) |
| Katherine Xu | 9/15/2026 | 0.8 | 340.0 | 272.00 | Review of documents received. |
| Zander Walker | 9/15/2026 | 0.3 | 315.0 | 94.50 | Document review and analysis. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 9/16/2026 | 1.8 | 600.0 | 1,080.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls).<br>Researched investor issues/questions and had calls with 1 investors (0.5 hours).<br>Researched responses, emailed updates, and issues/question responses 8 investors (0.9 hours).<br>Review and log new correspondence and review documents received from 9 investors (0.4 hours). |
| Katherine Xu | 9/16/2026 | 0.4 | 340.0 | 136.00 | Review of documents received. |
| Zander Walker | 9/16/2026 | 0.8 | 315.0 | 252.00 | Document review and analysis. |
| Anson Smuts | 9/17/2026 | 1.9 | 600.0 | 1,140.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls).<br>Researched responses, emailed updates, and issues/question responses 4 investors (1 hours).<br>Review and log new correspondence and review documents received from 6 investors (0.4 hours).<br>Update assignment tracker (0.5 hours) |
| Amy Coomes | 9/18/2026 | 0.1 | 600.0 | 60.00 | Review investor correspondence. |
| Anson Smuts | 9/18/2026 | 0.4 | 600.0 | 240.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls).<br>Researched responses, emailed updates, and issues/question responses 2 investors (0.4 hours). |
| Anson Smuts | 9/21/2026 | 0.9 | 600.0 | 540.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls).<br>Researched responses, emailed updates, and issues/question responses 6 investors (0.7 hours).<br>Review and log new correspondence and review documents received from 7 investors (0.2 hours). |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 9/22/2026 | 1.5 | 600.0 | 900.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 13 investors (1.2 hours). Review and log new correspondence and review documents received from 13 investors (0.3 hours). |
| Anson Smuts | 9/23/2026 | 1.1 | 600.0 | 660.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 4 investors (0.7 hours). Review and log new correspondence and review documents received from 8 investors (0.4 hours). |
| Anson Smuts | 9/24/2026 | 1.5 | 600.0 | 900.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched investor issues/questions and had calls with 1 investors (0.4 hours). Researched responses, emailed updates, and issues/question responses 4 investors (0.6 hours). Review and log new correspondence and review documents received from 8 investors (0.5 hours). |
| Anson Smuts | 9/25/2026 | 0.2 | 600.0 | 120.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Review and log new correspondence and review documents received from 4 investors (0.2 hours). |
| Joel Cohen | 9/28/2026 | 1.0 | 900.0 | 900.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Sook Lee | 9/28/2026 | 1.0 | 750.0 | 750.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 9/28/2026 | 1.0 | 600.0 | 600.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Amy Coomes | 9/28/2026 | 0.2 | 600.0 | 120.00 | Call with Jacque R. Re: status and planning. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Anson Smuts | 9/28/2026 | 0.5 | 600.0 | 300.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 4 investors (0.4 hours). Review and log new correspondence and review documents received from 4 investors (0.1 hours). |
| Anson Smuts | 9/28/2026 | 1.0 | 600.0 | 600.00 | Call with Receiver, Otterbourg, and Stout Re: status and planning. |
| Jacqueline Rogers | 9/28/2026 | 0.6 | 430.0 | 258.00 | Case status and planning. |
| Jacqueline Rogers | 9/28/2026 | 0.2 | 430.0 | 86.00 | Call with Amy C. Re: status and planning. |
| Anson Smuts | 9/30/2026 | 0.7 | 600.0 | 420.00 | Correspondence with investors (regarding w9 or distribution issues/updates, K1 and tax issues, deceased investor estate issues, other assignments of interest, status of distributions, pre-IPO company transaction activity, forensic accounting findings (effects of shortfall and comingling), history of the Receivership documents (contents of quarterly reports and town halls). Researched responses, emailed updates, and issues/question responses 5 investors (0.5 hours). Review and log new correspondence and review documents received from 5 investors (0.2 hours). |
| | | **102.0** | | **$ 59,035.00** | |

**CLAIMS ADMINISTRATION AND OBJECTIONS**

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Amy Coomes | 7/1/2026 | 0.2 | 600.0 | $ 120.00 | Review investor correspondence Re: distributions. |
| Jacqueline Rogers | 7/1/2026 | 0.8 | 430.0 | 344.00 | Uncashed check follow up correspondence. |
| Jacqueline Rogers | 7/6/2026 | 0.8 | 430.0 | 344.00 | Distribution status and planning. |
| Jacqueline Rogers | 7/6/2026 | 1.7 | 430.0 | 731.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 7/6/2026 | 5.1 | 430.0 | 2,193.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Amy Coomes | 7/7/2026 | 0.2 | 600.0 | 120.00 | Call with Otterbourg, Stout and Stretto Re: distribution status and planning. |
| Jacqueline Rogers | 7/7/2026 | 2.1 | 430.0 | 903.00 | Review of documentation and update of investor data regarding assignment of interest/estates. |
| Jacqueline Rogers | 7/7/2026 | 2.1 | 430.0 | 903.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 7/7/2026 | 0.6 | 430.0 | 258.00 | Research in response to investor inquiry. |
| Jacqueline Rogers | 7/7/2026 | 0.2 | 430.0 | 86.00 | Call with Otterbourg, Stout and Stretto Re: distribution status and planning. |
| Jacqueline Rogers | 7/9/2026 | 2.3 | 430.0 | 989.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 7/9/2026 | 2.8 | 430.0 | 1,204.00 | Preparation for distribution. |
| Amy Coomes | 7/10/2026 | 3.0 | 600.0 | 1,800.00 | Review of disbursement data for July 2026 catch-up disbursements. |
| Jacqueline Rogers | 7/10/2026 | 8.5 | 430.0 | 3,655.00 | Preparation for distribution. |
| Amy Coomes | 7/13/2026 | 0.9 | 600.0 | 540.00 | Review Stretto non-responsive investor call campaign results. |
| Amy Coomes | 7/13/2026 | 0.3 | 600.0 | 180.00 | Call with Jacque R. Re: Review of non-responsive investor call campaign results. |
| Jacqueline Rogers | 7/13/2026 | 0.3 | 430.0 | 129.00 | Call with Amy C. Re: Review of non-responsive investor call campaign results. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Jacqueline Rogers | 7/13/2026 | 0.3 | 430.0 | 129.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 7/13/2026 | 0.7 | 430.0 | 301.00 | Preparation for distribution. |
| Jacqueline Rogers | 7/13/2026 | 1.6 | 430.0 | 688.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Amy Coomes | 7/14/2026 | 0.4 | 600.0 | 240.00 | Call with Jacque R. distribution status and planning. |
| Amy Coomes | 7/14/2026 | 0.5 | 600.0 | 300.00 | Call with Otterbourg, Stout and Stretto Re: distribution status and planning. |
| Jacqueline Rogers | 7/14/2026 | 0.5 | 430.0 | 215.00 | Call with Otterbourg, Stout and Stretto Re: distribution status and planning. |
| Jacqueline Rogers | 7/14/2026 | 1.1 | 430.0 | 473.00 | Preparation for distribution. |
| Jacqueline Rogers | 7/14/2026 | 0.4 | 430.0 | 172.00 | Call with Amy C. Re: distribution status and planning. |
| Jacqueline Rogers | 7/14/2026 | 0.4 | 430.0 | 172.00 | Research in response to investor inquiry. |
| Jacqueline Rogers | 7/14/2026 | 0.4 | 430.0 | 172.00 | Distribution status and planning. |
| Jacqueline Rogers | 7/15/2026 | 1.6 | 430.0 | 688.00 | Preparation for distribution. |
| Jacqueline Rogers | 7/16/2026 | 1.5 | 430.0 | 645.00 | Preparation for distribution. |
| Jacqueline Rogers | 7/20/2026 | 0.4 | 430.0 | 172.00 | Prepare exhibits for distribution notice. |
| Jacqueline Rogers | 7/20/2026 | 1.6 | 430.0 | 688.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Amy Coomes | 7/21/2026 | 0.2 | 600.0 | 120.00 | Call with Otterbourg, Stout and Stretto Re: distribution status and planning. |
| Amy Coomes | 7/21/2026 | 2.2 | 600.0 | 1,320.00 | Record investor and claimant distributions. |
| Anson Smuts | 7/21/2026 | 0.2 | 600.0 | 120.00 | Call with Otterbourg, Stout and Stretto Re: distribution status and planning. |
| Jacqueline Rogers | 7/21/2026 | 5.1 | 430.0 | 2,193.00 | Prepare exhibits for distribution notice. |
| Jacqueline Rogers | 7/21/2026 | 0.2 | 430.0 | 86.00 | Call with Otterbourg, Stout and Stretto Re: distribution status and planning. |
| Jacqueline Rogers | 7/21/2026 | 0.3 | 430.0 | 129.00 | Review of documentation and update of investor data regarding assignment of interest/estates. |
| Amy Coomes | 7/22/2026 | 1.1 | 600.0 | 660.00 | Record investor and claimant distributions. |
| Jacqueline Rogers | 7/22/2026 | 7.2 | 430.0 | 3,096.00 | Prepare exhibits for distribution notice. |
| Jacqueline Rogers | 7/23/2026 | 0.6 | 430.0 | 258.00 | Research in response to investor inquiry. |
| Amy Coomes | 7/24/2026 | 0.5 | 600.0 | 300.00 | Receivership claims database maintenance. |
| Amy Coomes | 7/24/2026 | 0.2 | 600.0 | 120.00 | Review distribution notification correspondence. |
| Jacqueline Rogers | 7/27/2026 | 1.7 | 430.0 | 731.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 7/27/2026 | 2.7 | 430.0 | 1,161.00 | Update claims database with disbursement data. |
| Jacqueline Rogers | 7/27/2026 | 0.6 | 430.0 | 258.00 | Review of documentation and update of investor data regarding assignment of interest/estates. |
| Jacqueline Rogers | 7/28/2026 | 1.9 | 430.0 | 817.00 | Update claims database with disbursement data. |
| Jacqueline Rogers | 7/29/2026 | 0.3 | 430.0 | 129.00 | Research in response to investor inquiry. |
| Jacqueline Rogers | 7/29/2026 | 2.9 | 430.0 | 1,247.00 | Update claims database with disbursement data. |
| Jacqueline Rogers | 7/30/2026 | 0.6 | 430.0 | 258.00 | Research in response to investor inquiry. |
| Amy Coomes | 7/31/2026 | 1.8 | 600.0 | 1,080.00 | Record investor and claimant distributions. |
| Jacqueline Rogers | 7/31/2026 | 0.2 | 430.0 | 86.00 | Research in response to investor inquiry. |
| Jacqueline Rogers | 8/3/2026 | 1.6 | 430.0 | 688.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 8/3/2026 | 5.5 | 430.0 | 2,365.00 | Review of documentation and update of investor data regarding assignment of interest/estates. |
| Jacqueline Rogers | 8/4/2026 | 1.1 | 430.0 | 473.00 | Research in response to investor inquiry. |
| Amy Coomes | 8/10/2026 | 0.3 | 600.0 | 180.00 | Call with Jacque R. Re: assignments of interest. |
| Jacqueline Rogers | 8/10/2026 | 3.5 | 430.0 | 1,505.00 | Update claims database and distribution detail. |
| Jacqueline Rogers | 8/10/2026 | 1.9 | 430.0 | 817.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 8/10/2026 | 0.3 | 430.0 | 129.00 | Call with Amy C. Re: Assignments of Interest. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Jacqueline Rogers | 8/10/2026 | 0.6 | 430.0 | 258.00 | Research and updates in response to investor inquiry. |
| Jacqueline Rogers | 8/10/2026 | 0.6 | 430.0 | 258.00 | Uncashed check follow up correspondence. |
| Amy Coomes | 8/11/2026 | 0.2 | 600.0 | 120.00 | Call with Otterbourg, Stout and Stretto Re: distribution status and planning. |
| Amy Coomes | 8/11/2026 | 0.6 | 600.0 | 360.00 | Call with Jacque R. Re: distribution status and planning. |
| Jacqueline Rogers | 8/11/2026 | 4.3 | 430.0 | 1,849.00 | Uncashed check follow up correspondence. |
| Jacqueline Rogers | 8/11/2026 | 0.6 | 430.0 | 258.00 | Call with Amy C. Re: distribution status and planning. |
| Jacqueline Rogers | 8/11/2026 | 0.2 | 430.0 | 86.00 | Call with Otterbourg, Stout and Stretto Re: distribution status and planning. |
| Jacqueline Rogers | 8/11/2026 | 1.6 | 430.0 | 688.00 | Update claims database and distribution detail. |
| Jacqueline Rogers | 8/13/2026 | 1.2 | 430.0 | 516.00 | Review of documentation and update of investor data regarding assignment of interest/estates. |
| Jacqueline Rogers | 8/13/2026 | 3.1 | 430.0 | 1,333.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 8/17/2026 | 1.6 | 430.0 | 688.00 | Claims database maintenance and updates. |
| Jacqueline Rogers | 8/17/2026 | 1.6 | 430.0 | 688.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 8/17/2026 | 0.8 | 430.0 | 344.00 | Review of documentation and update of investor data regarding assignment of interest/estates. |
| Jacqueline Rogers | 8/18/2026 | 1.2 | 430.0 | 516.00 | Claims database maintenance and updates. |
| Jacqueline Rogers | 8/18/2026 | 1.7 | 430.0 | 731.00 | Uncashed check follow up correspondence. |
| Jacqueline Rogers | 8/18/2026 | 2.4 | 430.0 | 1,032.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 8/19/2026 | 0.4 | 430.0 | 172.00 | Uncashed check follow up correspondence. |
| Jacqueline Rogers | 8/19/2026 | 0.7 | 430.0 | 301.00 | Review of documentation and update of investor data regarding assignment of interest/estates. |
| Jacqueline Rogers | 8/24/2026 | 1.6 | 430.0 | 688.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 8/25/2026 | 0.4 | 430.0 | 172.00 | Update claims database and distribution detail. |
| Jacqueline Rogers | 8/26/2026 | 0.8 | 430.0 | 344.00 | Update claims database and distribution detail. |
| Jacqueline Rogers | 8/27/2026 | 0.5 | 430.0 | 215.00 | Update claims database and distribution detail. |
| Jacqueline Rogers | 8/31/2026 | 0.6 | 430.0 | 258.00 | Review of documentation and update of investor data regarding assignment of interest/estates. |
| Jacqueline Rogers | 8/31/2026 | 1.4 | 430.0 | 602.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 9/1/2026 | 4.1 | 430.0 | 1,763.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Sook Lee | 9/8/2026 | 0.7 | 750.0 | 525.00 | Review investor's claims and declaration and prepare reconciliation. |
| Jacqueline Rogers | 9/8/2026 | 2.9 | 430.0 | 1,247.00 | Research in response to investor inquiry. |
| Jacqueline Rogers | 9/8/2026 | 1.7 | 430.0 | 731.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 9/8/2026 | 1.4 | 430.0 | 602.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 9/14/2026 | 0.6 | 430.0 | 258.00 | Research in response to investor inquiry. |
| Jacqueline Rogers | 9/14/2026 | 0.7 | 430.0 | 301.00 | Distribution status and planning. |
| Jacqueline Rogers | 9/14/2026 | 1.6 | 430.0 | 688.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 9/16/2026 | 0.6 | 430.0 | 258.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 9/17/2026 | 0.4 | 430.0 | 172.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 9/21/2026 | 1.4 | 430.0 | 602.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 9/21/2026 | 3.1 | 430.0 | 1,333.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 9/22/2026 | 5.1 | 430.0 | 2,193.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 9/22/2026 | 1.7 | 430.0 | 731.00 | Update claims database and distribution detail. |
| Jacqueline Rogers | 9/23/2026 | 1.6 | 430.0 | 688.00 | Research in response to investor inquiry. |
| Jacqueline Rogers | 9/23/2026 | 3.2 | 430.0 | 1,376.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 9/24/2026 | 0.4 | 430.0 | 172.00 | Follow up and review of investor W9 and W8 submission analysis. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Jacqueline Rogers | 9/28/2026 | 0.2 | 430.0 | 86.00 | Follow up and review of investor W9 and W8 submission analysis. |
| Jacqueline Rogers | 9/28/2026 | 1.9 | 430.0 | 817.00 | Download bank transaction data, update disbursement data, and analyze distribution activity. |
| Jacqueline Rogers | 9/30/2026 | 1.2 | 430.0 | 516.00 | Follow up and review of investor W9 and W8 submission analysis. |
| | | **151.2** | | **$ 67,416.00** | |

**STATUS REPORTS**

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Amy Coomes | 7/9/2026 | 0.4 | 600.0 | $ 240.00 | 2026 H1 status report financial analysis. |
| Amy Coomes | 7/22/2026 | 5.1 | 600.0 | 3,060.00 | 2026 H1 status report review and financial analysis. |
| Sook Lee | 7/24/2026 | 0.3 | 750.0 | 225.00 | Review 2026 H1 status report and financial analysis. |
| Sook Lee | 7/24/2026 | 0.1 | 750.0 | 75.00 | Stout call Re: 2026 H1 status report review and financial analysis. |
| Amy Coomes | 7/24/2026 | 1.4 | 600.0 | 840.00 | 2026 H1 status report review and financial analysis. |
| Amy Coomes | 7/24/2026 | 0.1 | 600.0 | 60.00 | Stout call Re: 2026 H1 status report review and financial analysis. |
| | | **7.4** | | **$ 4,500.00** | |

**TAX ISSUES**

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Sook Lee | 7/2/2026 | 0.5 | 750.0 | $ 375.00 | Call with Stout and BRG Re: 2025 Form 1099. |
| Amy Coomes | 7/2/2026 | 0.8 | 600.0 | 480.00 | Call with Stout and BRG Re: 2025 Form 1099. |
| Amy Coomes | 7/2/2026 | 0.5 | 600.0 | 300.00 | Tax research. |
| Jacqueline Rogers | 7/2/2026 | 0.8 | 430.0 | 344.00 | Call with Stout and BRG Re: 2025 Form 1099. |
| Sook Lee | 7/9/2026 | 0.8 | 750.0 | 600.00 | Call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Amy Coomes | 7/9/2026 | 0.8 | 600.0 | 480.00 | Call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Amy Coomes | 7/9/2026 | 0.4 | 600.0 | 240.00 | Tax research. |
| Jacqueline Rogers | 7/9/2026 | 0.8 | 430.0 | 344.00 | Call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Amy Coomes | 7/10/2026 | 1.6 | 600.0 | 960.00 | Prepare 2022 Form 8986 related investor correspondence. |
| Amy Coomes | 7/13/2026 | 1.1 | 600.0 | 660.00 | Prepare investor and claimant data for 2025 tax filings. |
| Sook Lee | 7/16/2026 | 0.5 | 750.0 | 375.00 | Call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Amy Coomes | 7/16/2026 | 0.1 | 600.0 | 60.00 | Prepare for call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Amy Coomes | 7/16/2026 | 0.5 | 600.0 | 300.00 | Call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Jacqueline Rogers | 7/16/2026 | 0.5 | 430.0 | 215.00 | Call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Amy Coomes | 7/24/2026 | 0.5 | 600.0 | 300.00 | Prepare investor and claimant data for 2025 tax filings. |
| Amy Coomes | 7/27/2026 | 0.4 | 600.0 | 240.00 | Correspondence Re: 2025 tax filings. |
| Amy Coomes | 7/29/2026 | 0.4 | 600.0 | 240.00 | Call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Amy Coomes | 7/29/2026 | 0.2 | 600.0 | 120.00 | Prepare for call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Jacqueline Rogers | 7/29/2026 | 0.4 | 430.0 | 172.00 | Call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Sook Lee | 7/31/2026 | 0.5 | 750.0 | 375.00 | Call with BRG and Stout re: 2025 tax filing and financial statements. |
| Amy Coomes | 7/31/2026 | 0.9 | 600.0 | 540.00 | Prepare for call with BRG Re: 2025 financial statements and tax filings. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Amy Coomes | 7/31/2026 | 0.5 | 600.0 | 300.00 | Call with BRG and Stout re: 2025 tax filing and financial statements. |
| Jacqueline Rogers | 7/31/2026 | 0.5 | 430.0 | 215.00 | Call with BRG and Stout re: 2025 tax filing and financial statements. |
| Amy Coomes | 8/3/2026 | 0.3 | 600.0 | 180.00 | Call with Jacque R. Re: preparation of 2025 tax data. |
| Amy Coomes | 8/3/2026 | 6.6 | 600.0 | 3,960.00 | Prepare 2025 tax data. |
| Jacqueline Rogers | 8/3/2026 | 0.3 | 430.0 | 129.00 | Call with Amy C. Re: preparation of 2025 tax data. |
| Amy Coomes | 8/4/2026 | 5.3 | 600.0 | 3,180.00 | Prepare 2025 tax data. |
| Amy Coomes | 8/4/2026 | 0.4 | 600.0 | 240.00 | Call with Amy C. Re: preparation of 2025 tax data. |
| Jacqueline Rogers | 8/4/2026 | 0.4 | 430.0 | 172.00 | Call with Amy C. Re: preparation of 2025 tax data. |
| Jacqueline Rogers | 8/4/2026 | 4.2 | 430.0 | 1,806.00 | Prepare 2025 tax data. |
| Amy Coomes | 8/5/2026 | 1.8 | 600.0 | 1,080.00 | Prepare 2025 tax data and related communication. |
| Jacqueline Rogers | 8/5/2026 | 6.1 | 430.0 | 2,623.00 | Prepare 2025 tax data. |
| Amy Coomes | 8/6/2026 | 4.5 | 600.0 | 2,700.00 | Prepare 2025 tax data. |
| Amy Coomes | 8/6/2026 | 0.9 | 600.0 | 540.00 | Call with Amy C. Re: preparation of 2025 tax data. |
| Jacqueline Rogers | 8/6/2026 | 0.3 | 430.0 | 129.00 | Prepare 2025 tax data. |
| Jacqueline Rogers | 8/6/2026 | 0.9 | 430.0 | 387.00 | Call with Amy C. Re: preparation of 2025 tax data. |
| Amy Coomes | 8/7/2026 | 4.3 | 600.0 | 2,580.00 | Prepare 2025 tax data. |
| Amy Coomes | 8/7/2026 | 1.5 | 600.0 | 900.00 | Call with Amy C. Re: preparation of 2025 tax data. |
| Jacqueline Rogers | 8/7/2026 | 1.5 | 430.0 | 645.00 | Call with Amy C. Re: preparation of 2025 tax data. |
| Jacqueline Rogers | 8/7/2026 | 2.6 | 430.0 | 1,118.00 | Prepare 2025 tax data. |
| Amy Coomes | 8/11/2026 | 0.8 | 600.0 | 480.00 | Call with Jacque R. Re: preparation of tax data for various tax filings. |
| Jacqueline Rogers | 8/18/2026 | 0.3 | 430.0 | 129.00 | Call with Stout and BRG Re: 2022 Form 8986. |
| Amy Coomes | 8/19/2026 | 0.2 | 600.0 | 120.00 | Call with Jacque R. Re: Review of 2022 Form 8986 data. |
| Amy Coomes | 8/19/2026 | 0.7 | 600.0 | 420.00 | Call with Stout and BRG Re: 2022 Form 8986. |
| Amy Coomes | 8/19/2026 | 0.9 | 600.0 | 540.00 | Review of 2022 Form 8986 data. |
| Jacqueline Rogers | 8/19/2026 | 0.2 | 430.0 | 86.00 | Call with Amy C. Re: Review of 2022 Form 8986 data. |
| Jacqueline Rogers | 8/19/2026 | 0.7 | 430.0 | 301.00 | Call with Stout and BRG Re: 2022 Form 8986. |
| Amy Coomes | 8/20/2026 | 0.2 | 600.0 | 120.00 | Call with Jacque R. Re: Review of 2022 Form 8986 data. |
| Jacqueline Rogers | 8/20/2026 | 0.7 | 430.0 | 301.00 | Review of 2022 Form 8986 data. |
| Jacqueline Rogers | 8/20/2026 | 0.2 | 430.0 | 86.00 | Call with Amy C. Re: Review of 2022 Form 8986 data. |
| Amy Coomes | 8/21/2026 | 0.3 | 600.0 | 180.00 | Call with Jacque R. Re: Review of 2022 Form 8986 data. |
| Amy Coomes | 8/21/2026 | 0.6 | 600.0 | 360.00 | Call with Jacque R. Re: Review of 2022 Form 8986 data. |
| Amy Coomes | 8/21/2026 | 1.1 | 600.0 | 660.00 | Prepare 2022 Form 8986 data. |
| Jacqueline Rogers | 8/21/2026 | 0.9 | 430.0 | 387.00 | Call with Amy C. Re: Review of 2022 Form 8986 data. |
| Jacqueline Rogers | 8/21/2026 | 3.4 | 430.0 | 1,462.00 | Review of 2022 Form 8986 data. |
| Amy Coomes | 8/25/2026 | 0.4 | 600.0 | 240.00 | Call with Jacque R. Re: Review of 2022 Form 8986 data. |
| Jacqueline Rogers | 8/25/2026 | 0.4 | 430.0 | 172.00 | Call with Amy C. Re: Review of 2022 Form 8986 data. |
| Jacqueline Rogers | 8/25/2026 | 5.1 | 430.0 | 2,193.00 | Review of 2022 Form 8986 data. |
| Amy Coomes | 8/26/2026 | 0.3 | 600.0 | 180.00 | Call with Stout and BRG Re: 2022 Form 8986. |
| Jacqueline Rogers | 8/26/2026 | 0.3 | 430.0 | 129.00 | Call with Stout and BRG Re: 2022 Form 8986. |
| Sook Lee | 8/31/2026 | 0.3 | 750.0 | 225.00 | Review 2026 Q3 estimated tax status. |
| Amy Coomes | 8/31/2026 | 1.0 | 600.0 | 600.00 | Obtain Schedule K-1s for fund assets. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Sook Lee | 9/1/2026 | 0.3 | 750.0 | 225.00 | Call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Amy Coomes | 9/1/2026 | 0.3 | 600.0 | 180.00 | Call with Otterbourg, Stout and BRG Re: tax status and planning. |
| Sook Lee | 9/2/2026 | 0.2 | 750.0 | 150.00 | Call with Amy C. Re: correspondence with investors Re: tax filings. |
| Sook Lee | 9/2/2026 | 0.3 | 750.0 | 225.00 | Review investor correspondence Re: tax filings. |
| Amy Coomes | 9/2/2026 | 0.2 | 600.0 | 120.00 | Call with Sook L. Re: correspondence with investors Re: tax filings. |
| Amy Coomes | 9/2/2026 | 0.3 | 600.0 | 180.00 | Call with Stout and BRG Re: investor correspondence Re: tax filings. |
| Amy Coomes | 9/2/2026 | 2.2 | 600.0 | 1,320.00 | Correspondence with investors re: tax filings. |
| Anson Smuts | 9/2/2026 | 0.3 | 600.0 | 180.00 | Call with Stout and BRG Re: investor correspondence Re: tax filings. |
| Jacqueline Rogers | 9/2/2026 | 0.3 | 430.0 | 129.00 | Call with Stout and BRG Re: investor correspondence Re: tax filings. |
| Jacqueline Rogers | 9/2/2026 | 0.9 | 430.0 | 387.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Sook Lee | 9/3/2026 | 0.2 | 750.0 | 150.00 | Review investor correspondence Re: tax filings. |
| Amy Coomes | 9/3/2026 | 0.2 | 600.0 | 120.00 | Review of Schedule K-1s received from asset. |
| Amy Coomes | 9/3/2026 | 0.9 | 600.0 | 540.00 | Correspondence with investors re: tax filings. |
| Amy Coomes | 9/3/2026 | 0.4 | 600.0 | 240.00 | Call with Otterbourg, Stout and BRG Re: investor correspondence Re: tax filings. |
| Anson Smuts | 9/3/2026 | 0.4 | 600.0 | 240.00 | Call with Otterbourg, Stout and BRG Re: investor correspondence Re: tax filings. |
| Jacqueline Rogers | 9/3/2026 | 0.4 | 430.0 | 172.00 | Call with Otterbourg, Stout and BRG Re: investor correspondence Re: tax filings. |
| Jacqueline Rogers | 9/3/2026 | 0.4 | 430.0 | 172.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Amy Coomes | 9/9/2026 | 0.7 | 600.0 | 420.00 | Research for investor inquiry. |
| Jacqueline Rogers | 9/9/2026 | 2.6 | 430.0 | 1,118.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Amy Coomes | 9/10/2026 | 0.9 | 600.0 | 540.00 | Research for investor inquiry. |
| Jacqueline Rogers | 9/10/2026 | 1.1 | 430.0 | 473.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Sook Lee | 9/14/2026 | 0.4 | 750.0 | 300.00 | Review financials and Form 8986 filing. |
| Amy Coomes | 9/14/2026 | 1.1 | 600.0 | 660.00 | Review of Schedule K-1s received from aseet and follow-up correspondence. |
| Amy Coomes | 9/14/2026 | 0.5 | 600.0 | 300.00 | Research for investor inquiry. |
| Jacqueline Rogers | 9/14/2026 | 0.8 | 430.0 | 344.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Freddie Rhodes | 9/14/2026 | 0.4 | 315.0 | 126.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Freddie Rhodes | 9/14/2026 | 0.8 | 315.0 | 252.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Sook Lee | 9/15/2026 | 0.4 | 750.0 | 300.00 | Review investor correspondence Re: tax filings. |
| Amy Coomes | 9/15/2026 | 0.1 | 600.0 | 60.00 | Review investor correspondence. |
| Freddie Rhodes | 9/15/2026 | 3.4 | 315.0 | 1,071.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Sook Lee | 9/16/2026 | 0.5 | 750.0 | 375.00 | Review 2025 financials for tax filing. |
| Sook Lee | 9/16/2026 | 0.4 | 750.0 | 300.00 | Call with Stout and BRG Re: 2025 tax filings. |
| Amy Coomes | 9/16/2026 | 0.5 | 600.0 | 300.00 | Prepare 2025 financial statements for tax filing. |
| Amy Coomes | 9/16/2026 | 0.4 | 600.0 | 240.00 | Call with Stout and BRG Re: 2025 tax filings. |
| Anson Smuts | 9/16/2026 | 0.4 | 600.0 | 240.00 | Call with Stout and BRG Re: 2025 tax filings. |
| Jacqueline Rogers | 9/16/2026 | 0.4 | 430.0 | 172.00 | Call with Stout and BRG Re: 2025 tax filings. |
| Freddie Rhodes | 9/16/2026 | 0.4 | 315.0 | 126.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Jacqueline Rogers | 9/18/2026 | 2.7 | 430.0 | 1,161.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Kyle Lietz | 9/18/2026 | 0.8 | 380.0 | 304.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Kyle Lietz | 9/21/2026 | 1.0 | 380.0 | 380.00 | Follow-up regarding investor correspondence related to various tax filings. |
| Sook Lee | 9/30/2026 | 0.5 | 750.0 | 375.00 | Review 2025 Receivership tax return. |

| Professional | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Jacqueline Rogers | 9/30/2026 | 2.8 | 430.0 | 1,204.00 | Follow-up regarding investor correspondence related to various tax filings. |
| | | **117.9** | | **$ 60,745.00** | |